UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------X
689 EATERY CORP., etc., *et ano.,*                     :

                        Plaintiffs,          :

           - against -                          :          Civil Action No.
                                         02 CV 4431 (LJL)
THE CITY OF NEW YORK, et al.,                          :

                      Defendants.      :
------------------------------------------------------------X
59 MURRAY ENTERPRISES INC., etc., *et al.,*        :

                        Plaintiffs,          :

           - against -                          :          Civil Action No.
                                         02 CV 4432 (LJL)
THE CITY OF NEW YORK, et al.,                          :

                      Defendants.      :
------------------------------------------------------------X
CLUB AT 60^(TH) STREET, INC., etc., *et al.,*          :

                        Plaintiffs,          :

            - against -                          :          Civil Action No.
                                       02 CV 8333 (LJL)
THE CITY OF NEW YORK,                                  :

                      Defendant.        :
------------------------------------------------------------X
336 LLC., etc., *et al.,*                                    :

                        Plaintiffs,          :

             - against -                          :          Civil Action No.
                                       18 CV 3732 (LJL)
THE CITY OF NEW YORK,                                  :

                      Defendant.        :
------------------------------------------------------------X

**VOLUME 3 OF EXHIBITS TO**
**JOINT REQUEST AND STIPULATIONS REGARDING**
**<u>THE TAKING OF JUDICIAL NOTICE</u>**

JNR-000207

**EXHIBITS VOL. 3 of 10; pp. JNR-000209 – JNR-000272
(Exhibits 30 through 35)**

**Page(s)**

Exhibit 30    Excerpts from NYC's Risk Landscape: A Guide to Hazard          000209-000222
              Mitigation, Coastal Erosion Chapter 4.2, developed by the NYC
              Emergency Management in Partnership with the DCP and Close
              Collaboration with the NYC Mayor's Office of Recovery and Resiliency
              https://www1.nyc.gov/assets/em/downloads/pdf/hazard_mitigation/nycs
              _risk_landscape_a_guide_to_hazard_mitigation_final.pdf)

Exhibit 31    Map from the NYC Flood Hazard Mapper generated by the DCP          000223
              depicting current general citywide floodplain data
              (https://www1.nyc.gov/site/planning/data-maps/flood-hazard-
              mapper.page) (visited March 11, 2019)

Exhibit 32    Maps generated from the DCP database, visited March 11, 2019,    000224-000262
              indicating, in blue, the floodplain information (effective flood
              insurance rate maps for 2007 and 2015) and coastal zone boundary for
              each of the 39 lots identified by the City as allowing adult use
              establishments (https://zola.planning.nyc.gov/about/#9.72/40.7125/-
              73.733)

Exhibit 33    Excerpts from FDNY "Theater Inspections, Maintenance            000263-000267
              and Recordkeeping" Rules
              (https://www1.nyc.gov/assets/fdny/downloads/pdf/about/fdny-rules.pdf

Exhibit 34    MTA Staten Island Railway ("SIR") System Map                      000268
              (http://web.mta.info/nyct/maps/simap.htm)

Exhibit 35    MTA Bridges and Tunnels Tolls                                   000269-000272
              (http://web.mta.info/bandt/traffic/btmain.html#cars)



# NYC'S RISK LANDSCAPE:
## A GUIDE TO HAZARD MITIGATION

NYC'S RISK LANDSCAPE: A GUIDE TO HAZARD MITIGATION was developed by
NYC Emergency Management in partnership with the NYC Department of City Planning and
close collaboration with the NYC Mayor's Office of Recovery and Resiliency.

| | | |
|---|---|---|
| **PLANNING TEAM** | Heather Roiter Damiano | NYC Emergency Management |
| | Melissa Umberger | NYC Emergency Management |
| | Gary Monitz | NYC Emergency Management |
| | Josh Friedman | NYC Emergency Management |
| | Maryam Hariri | NYC Department of City Planning |
| | Reza Tehranifar | NYC Department of City Planning |
| | Carrie Grassi | NYC Mayor's Office of Recovery and Resiliency |
| | Erika Lindsey | NYC Mayor's Office of Recovery and Resiliency |
| **DESIGN** | Isaiah Miller | the Open |
| | Henry Ng | the Open |
| | Griffen Offesh | the Open |
| **EDITOR** | Christine Van Lenten | Putting Words to Work |
| **RESEARCH ASSISTANCE** | Michelle Aaron | |
| | Kendall Herman | |
| | Irene Hung | |
| | Nicholas Shatan | |

# NYC'S RISK LANDSCAPE:
## A GUIDE TO HAZARD MITIGATION



Bill de Blasio, Mayor
Joseph Esposito, Commissioner of NYC Emergency Management
Carl Weisbrod, Director of NYC Department of City Planning
Daniel A. Zarrilli, Director of the Office of Recovery and Resiliency

NOVEMBER 2014

# FOREWORD

Throughout its history, New York City has faced many hazards. From the fire of 1835, to the severe heat waves of 2006, to the devastation of Hurricane Sandy in 2012, our city has endured and recovered from a breadth of hazards - each time stronger, more informed about the risks it faces, and better able to prepare and protect for the future its many residents, buildings, infrastructure networks, and natural resources.

*New York City's Risk Landscape: A Guide to Hazard Mitigation* builds on that tradition to rebound, and opens a new chapter in the City's efforts to increase public awareness about the risks from a range of hazards that the City faces today and in the future.

Prepared by the New York City Emergency Management Department*, in partnership with Department of City Planning, and in close coordination with the Mayor's Office of Recovery and Resiliency, this Guide serves as a hazards risk reduction resource that:

- Outlines key features of the city's vulnerability to risk

- Assesses a wide-range of hazards, including: flooding, earthquakes, water shortages, strong windstorms, and pandemic flu

- Presents strategies for managing risks from those hazards

The *2014 Hazard Mitigation Plan*, developed in collaboration with multiple government agencies, organizations, and subject matter experts, serves as the foundation for this Guide. However, this Guide updates that information by providing the best available data on hazards in a user-friendly format to enhance public awareness about the risks that the city faces.

This Guide complements other critical efforts by the City to manage its risks, most prominently: *A Stronger, More Resilient New York*, a detailed climate resiliency action plan, and several of its recommended actions, including *Retrofitting for Flood Risk*, a comprehensive guide to retrofitting the city's most vulnerable existing buildings, and the *Resilient Neighborhoods* initiative that supports locally specific strategies, such as land use changes and infrastructure investments, for long-term community resiliency.

New York City will never be free from risk. However, by promoting awareness of hazards and encouraging New Yorkers to be better informed and prepared, we can create a safer city for ourselves and for generations to come.

Joseph Esposito, Commissioner
NYC Emergency Management Department*

Carl Weisbrod, Director
Department of City Planning

Daniel A. Zarrilli, Director
Mayor's Office of Recovery and Resiliency

*Also known as NYC Office of Emergency Management

JNR-000213



# COASTAL EROSION
## CHAPTER 4.2

*Coastal erosion plays a significant role in New York City's retreating coastlines. It also amplifies the city's vulnerability to a variety of hazards including coastal storms, which deplete natural resources, damage infrastructure and expose New Yorkers to the risk of physical harm as well as economic hardship.*

## WHAT IS THE HAZARD?

In its natural state, our coastline is in dynamic equilibrium. Wind and waves move sand and sediment from one location to another, and what is eroded is replaced with sand and sediment from somewhere else. Coastal storms may remove significant amounts of sand, creating steep, narrow beaches. As long as sand and sediment are not removed from the entire system during storms, waves will return them during calmer periods, widening beaches and creating gentle slopes.

However, human activities such as dredging, construction, and land use management may permanently remove sand and sediment. In some cases, even ill-conceived erosion control structures built to prevent erosion in one location may actually increase it in adjacent locations by blocking sand movement, deflecting or increasing wave energies, and removing vegetation, thus disrupting the natural balance of shoreline change.

Long-term shoreline change can occur gradually or rapidly—as it does during storms. During the most intense storms, entire beaches may be eroded, while other portions of the shoreline, such as bluffs, may become unstable and collapse. How quickly a shoreline erodes can be hard to measure over time, as rates vary from one year to the next and may be masked in areas that undergo periodic beach nourishment. One way that geologists measure erosion is as a rate of shoreline loss per year.

## WHAT IS THE RISK?

Erosion has already diminished portions of New York City's 520-mile coastline. While much of the city's coastline is densely developed and engineered, around 30 percent of it consists of parks and recreational areas.

Along our coastline, erosion rates vary significantly depending on the exact location and type of geology. Areas along the city's southern shore are at greatest risk, as they are exposed to wave action from the Atlantic Ocean. Some of the highest erosion rates have been observed near stabilized inlets and engineered structures – like groins or seawalls – that disrupt the natural movement of sand and sediment.

## AREAS AT RISK

The New York State Department of Environmental Conservation's Coastal Erosion Management Permit Program identifies and regulates areas particularly vulnerable to coastal erosion. The State has identified three such Coastal Erosion Hazard Areas in New York City:

- Coney Island, in Brooklyn

- Rockaway Peninsula, in Queens

- The south shore of Staten Island

JNR-000214

1747

## SEAGATE GROIN
SOURCE: USACE/BROOKLYNDAILY.COM

Since its construction in 1995 (before photo), the groin that extends into the water perpendicular to the shore, has worsened erosion on the western side (after photo), exposing property, while the beach on the east side has remained intact.





JNR-000215



**NYC COASTAL EROSION HAZARD AREAS**
SOURCE: OEM; NYS DEC (CEHA)

**LOCATION OF BUILDINGS IN NYC COASTAL EROSION HAZARD AREAS**
SOURCE: OEM; NYS DEC (CEHA)

The New York State Department of Environmental Conservation is currently evaluating and updating the State's Coastal Erosion Hazard Area maps to reflect changes in hazard area boundaries that have occurred since the current maps were developed in the 1980s. These maps will provide a more accurate identification of shoreline features and historical erosion rates than was attainable when the current maps were developed. New maps are currently under development for Coney Island and the south shore of Staten Island, and drafts of these maps are expected to be released for public review in 2015. For the Rockaway Peninsula, the map revision process will begin after the U.S. Army Corps of Engineers (Army Corps) completes the ongoing beach restoration project in late 2014.

Erosion occurs at a much faster rate during coastal storms, when large sections of beaches, dunes, and bluffs may be lost in a matter of days or even hours. For example, according to the Army Corps, 3.5 million cubic yards of sand in the Rockaway Peninsula and 679,000 cubic yards of sand in Coney Island were lost during Hurricane Sandy.

### VULNERABILITY

Coastal erosion can damage public and private property and infrastructure because it brings the water's edge closer. Unchecked, erosion may eventually result in structures becoming flooded or the ground beneath them giving way. This could undermine foundations, resulting in structural failure or collapse.

GIS analysis shows approximately 1,428 acres and roughly 135 buildings and other structures located within New York City's Coastal Erosion Hazard Areas. The majority of these structures, with the exception of one hotel complex on the Rockaway Peninsula, are not permanently occupied or of high market value (for example, they include public bathrooms and beach concession stands). But as natural buffers and recreational areas – such as wetlands, dunes, beaches, bluffs, sand bars, and barrier islands or spits – are eroded, the Coastal Erosion Hazard Area boundaries may migrate landward, putting structures not currently threatened at greater risk. Significantly, those natural features also protect property and structures from other hazards such as storm surge and wave action.

JNR-000216

1749



**SHORELINE CHANGE IN ANNADALE, STATEN ISLAND 1924-2012**
SOURCE: NYC DOITT (IMAGERY), NYC OEM

Sea level rise is expected to worsen coastal erosion, especially during significant storms. According to the New York City Panel on Climate Change, sea level around New York City has risen 1.1 feet since 1900 and is projected to rise up to an additional 2.5 feet by 2050. However, it is not currently possible to determine exactly how much erosion is directly attributable to sea level rise.

### HOW DO WE MANAGE THIS RISK?

Much of our shoreline has already been engineered to protect against erosion. However, areas highlighted on the map still face a chronic threat. Much of our shoreline is owned and managed by public entities, although several private sector parties also play roles. An integrated approach for managing coastal erosion risks involves a combination of major structural protections, environmental controls, and regulatory and policy controls. The following section identifies a sampling of the strategies.

### MAJOR STRUCTURAL PROTECTIONS

As mentioned above, structures intended to prevent erosion may in fact increase it. But in many cases, such structures remain the only feasible option for significantly reducing erosion and flooding during major storms, given the financial and political realities of the real estate landscape and environmental concerns. Engineered structures that are properly sited and sized, on the shore or in the water, can help limit the forces of coastal erosion and hold the shoreline in place. Which kind of structure to build depends on the specific features of the location.

*On-shore structures*

- **Seawalls** are massive stone, rock, or concrete structures built parallel to the shoreline and designed to hold the shoreline in place while resisting the force of waves and erosion.

- **Revetments** are structures typically made of stone rubble or concrete blocks (also known as riprap)

JNR-000217



**GROINS ALONG THE ROCKAWAY PENINSULA**
SOURCE: NYC DCP, 2013

placed on a sloped surface to protect underlying soil from erosion and to reduce wave forces.

- **Bulkheads** are vertical retaining walls, typically made of wood or sheet steel, intended to hold soil in place and allow for a stable shoreline.

*In-water structures*

- **Groins** are structures that extend perpendicular from the shore into the water to trap sand, prevent erosion, and break waves.

- **Breakwaters** are offshore structures parallel to the shoreline that are typically made of rock. By breaking waves, they reduce erosive forces on the shoreline.

- **Artificial reefs** are fully or partially submerged structures made of rock, concrete, or other materials that are designed to break waves, reduce erosive forces on the shoreline, and provide marine habitat.

As a result of collaborations among New York City, the Army Corps, and the New York State Department of Environmental Conservation, many engineered erosion-control structures are in place along our coastline. For example, along the Rockaway Peninsula, groin construction began between 1922 and 1927, and today there are 48 groins in Jacob Riis Park/Fort Tilden towards the western end of the peninsula. There are also series of bulkheads and riprap revetments along inland waterways like the East River.

Other areas targeted for such measures include Riker's Island in the East River – where the City's Department of Corrections is designing a project to harden the erosion-prone northern shoreline – and Plumb Beach in Brooklyn, where the Army Corps, in partnership with the City's Department of Parks and Recreation, is completing the construction of groins and a breakwater to protect the Belt Parkway.

JNR-000218



**WATER EDGE TYPE**
SOURCE: NYC DCP, 2011

0     5     10 MILES

**EDGE CLASSIFICATION**
NATURAL

— SANDY        — ROCKY
— MARSHY       — UNDEFINED

ENGINEERED

— BULKHEAD     — PIERS FILLED
— RIPRAP       ·········· PIERS ON PILES

JNR-000219

1752



**LIVING SHORELINE IN BROOKLYN BRIDGE PARK**
SOURCE: NYC DCP, 2013

## ENVIRONMENTAL CONTROLS

Placing natural buffers and protective features on the shore or in the water can help hold the shoreline in place.

### On-shore controls

- **Beach nourishment** is the process of placing sand (typically dredged from nearby ocean bottoms) on engineered beaches to increase the elevation and distance between upland areas and the shoreline. This creates a buffer that dissipates storm and wave energy away from formerly eroding areas.

- **Vegetation** is often planted on beaches, dunes, and unstable shorelines to anchor sand or soil in place.

- **Living shorelines** consist of plants, sand, or soil, often combined with hard structures, to stabilize the shoreline, prevent erosion, and maintain habitats.

### In-water controls

- **Constructed wetlands** are new or restored tidal wetlands that use plants to anchor the soil in place, prevent erosion, and create wildlife habitat.

- **Vegetated islands** are offshore floating or fixed structures, such as anchored mats or infill islands, that can prevent erosive forces by breaking waves. They provide ecological benefits as well.

New York City has been pursuing beach nourishment since the early twentieth century. For example, an estimated 25 million cubic yards of sand were placed on Rockaway Peninsula beaches between 1922 and 1999. The City continues to pursue beach nourishment and other "soft" stabilization projects along open ocean shorelines.

On the Rockaway Peninsula, the Army Corps and the State, with the support of the City's Department of Parks and Recreation, are completing restoration activities on beaches devastated by



**BEACH NOURISHMENT AT ROCKAWAY BEACH**
SOURCE: USACE, 2013

Hurricane Sandy to their originally authorized profiles. Future beach maintenance is being evaluated as part of a reformulation study.

On Coney Island, repair and restoration activities have been completed. Upcoming project modifications are being implemented to reduce rapid erosion and undesirable migration of placed fill.

The City is also beginning to explore environmental alternatives such as living shorelines and constructed wetlands. Brooklyn Bridge Park has become a laboratory for innovative softer shoreline design, including living shorelines with wetlands, a sand beach, and offshore reefs.

### REGULATORY AND POLICY CONTROLS

Coastal erosion can also be reduced through smarter land use methods and by limiting development in erosion hazard areas. The New York City Department of City Planning is the local lead in managing and protecting our waterfront. It manages the *NYC Waterfront Revitalization Program*, which provides guidance for ensuring projects are consistent with local goals and State and Federal policies.

For new development, the State Department of Environmental Conservation enforces regulations within all State-designated Coastal Erosion Hazard Areas. Properties in those areas are regulated under the State's Environmental Conservation Law, which limits coastal development in order to protect sensitive areas. The Coastal Erosion Management Regulations (6 NYCRR Part 505) provide for a permitting program that addresses all proposed construction in the Coastal Erosion Hazard Areas. The construction or placement of a structure, or any action or use of land which materially alters the condition of land, including grading, excavating, dumping, mining, dredging, filling or any disturbance of soil, is a regulated activity which may require a Coastal Erosion Management Permit from the Department.

JNR-000221

There are two separate jurisdictions that make up the Coastal Erosion Hazard Areas. They are as follows:

- Natural Protective Feature Areas – These areas protect New York State's natural protective features (which include nearshore areas, beaches, bluffs, and dunes). Alterations of these areas may reduce or eliminate their protection, and lower the reserves of sand or other natural materials available to replenish storm losses through natural processes.  The landward limit of the Natural Protective Feature Area is delineated on the Coastal Erosion Hazard Area Maps.

- Structural Hazard Areas – These are regulated areas landward of the Natural Protective Feature Areas, and are only delineated along shorelines that are receding at an average rate of one foot or more per year. The landward limit of the Structural Hazard Area, if applicable, is delineated on Coastal Erosion Hazard Area Maps. Currently, no there are no Structural Hazard Areas within New York City, although this may change with the updated maps currently under development.

Other types of regulatory measures include the following:

- **Construction permits** are often required by coastal erosion management regulations for new construction or modification of existing structures, to ensure they will not worsen erosion.

- **Setbacks or buffers** specify a minimum distance from the erosion hazard area for land use or development of new structures along the shoreline. Regulatory setbacks are identified on the State's Coastal Erosion Hazard Area maps. The setbacks are only marked in areas with a long-term average erosion rate of 1 foot or greater per year.

JNR-000222

COASTAL EROSION   67





### Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone

## 341 HUDSON STREET, 10014

TA  LOT | BBL  1005980058

Manhattan (Borough 1) | Block 598 | Lot 58

### Zoning Di trict    **M1-6**   **HSQ**

INTERSECTING MAP LAYERS :

Inclusionary Housing Zone
Coastal Zone

ZONING DETAILS:

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | REMAINDERMAN 345 HUDS |
| Land Use | Commercial & Office Buildings |
| Lot Area | 49,755 sq ft |
| Lot Frontage | 199.83 ft |
| Lot Dep h | 250 ft |
| Year Built | 1931 |
| Years Altered | 2014, 2014 |
| Building Class | Office Buildings - Office with Comm – 7 to 19 Stories (O6) |
| Number of Buildings | 1 |
| Number of Floors | 17 |
| Gross Floor Area | 797,477 sq ff |
| Total # of Units | 24 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 2 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 1 |
| Fire Company | E024 |
| Sanitation Borough | 1 |
| Sanitation District | 02 |
| anitation ubsection | 1B |



### Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary ▭

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone

# 848 WASHINGTON STREET, 10014

TA  LOT | BBL 1006450011

Manhattan (Borough 1) | Block 645 | Lot 11

## Zoning Di trict   M1-5

INTERSECTING MAP LAYERS :

Coastal Zone
Flood Zone Preliminary Flood Insurance Rate Maps 2015

ZONING DETAILS:

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner Type | Private |
| Owner | GC  HL, LLC |
| Land Use | Commercial & Office Buildings |
| Lot Area | 32,070 sq ft |
| Lot Frontage | 206.5 ft |
| Lot Dep h | 200 ft |
| Year Built | 2006 |
| Building Class | Hotels - Luxury Type (H1) |
| Number of Buildings | 2 |
| Number of Floors | 19 |
| Gross Floor Area | 219,320 sq ff |
| Total # of Units | 1 |
| Building Info | BISWEB |
| Property Records | View ACRI |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 2 |
| City Council District | Council District 3 |
| chool District | 02 |
| Police Precinct | 6 |
| Fire Company | L005 |
| Sanitation Borough | 1 |
| anitation District | 02 |
| Sanitation Subsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- ■ V Zone
- ■ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ■ V Zone
- ■ A Zone

# 416 WEST 13 STREET, 10014

TA  LOT | BBL 1006450029

Manhattan (Borough 1) | Block 645 | Lot 29

## Zoning Di trict   M1-5

INTERSECTING MAP LAYERS :

Historic District Gansevoort Market Historic District

Coastal Zone

ZONING DETAILS:

Digital Tax Map

Zoning Map (PDF)

Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | GREENWAY MEWS RELATY, |
| Land Use | Commercial & Office Buildings |
| Lot Area | 35,971 sq ft |
| Lot Frontage | 144 ft |
| Lot Dep h | 206.5 ft |
| Year Built | 1901 |
| Year Altered | 2014 |
| Building Class | Office Buildings - Office with Comm – 1 to 6 Stories (O5) |
| Number of Buildings | 1 |
| Number of Floors | 3 |
| Gross Floor Area | 144,000 sq ff |
| Total # of Units | 44 |
| Building Info | BISWEB |
| Property Records | View ACRI |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 2 |
| City Council District | Council District 3 |
| chool District | 02 |
| Police Precinct | 6 |
| Fire Company | L005 |
| Sanitation Borough | 1 |
| anitation District | 02 |
| Sanitation Subsection | 3B |



**Zoning and Land Use**

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 837 WASHINGTON STREET, 10014

TA   LOT | BBL 1006457501

Manhattan (Borough 1) | Block 645 | Lot 7501

## Zoning Di trict   M1-5

INTERSECTING MAP LAYERS :

Coastal Zone

ZONING DETAIL

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Land Use | Commercial & Office Buildings |
| Year Built | 0 |
| Building Class | Condominiums - Commercial Building (Mixed Commercial Condo Building Classification Codes) (RC) |
| Number of Buildings | 1 |
| Gross Floor Area | 49,401 sq ft |
| Total # of Units | 3 |
| Condominium Number | 2559 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 2 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 6 |
| Fire Company | L005 |
| Sanitation Borough | 1 |
| Sanitation District | 02 |
| Sanitation Subsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

■ V Zone
▲ A Zone

Preliminary Flood Insurance Rate Maps 2015

▲ V Zone
■ A Zone

## 40 10 AVENUE, 10014

TA  LOT | BBL 1006460001

Manhattan (Borough 1) | Block 646 | Lot 1

### Zoning Di trict   M1-5

| | | |
|---|---|---|
| INTERSECTING MAP LAYERS : | Owner Type | Private |
| Coastal Zone | Owner | 40 56 TENTH OWNER LLC |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Land Use | Commercial & Office Buildings |
| Environmental Designation | Lot Area | 23,541 sq ft |
| | Lot Frontage | 206.5 ft |
| ZONING DETAILS: | Lot Dep h | 153 ft |
| Digital Tax Map | Year Built | 2017 |
| Zoning Map (PDF) | Year Altered | 2017 |
| Historical Zoning Maps (PDF) | Building Class | Office Buildings - Office with Comm – 7 to 19 Stories (O6) |
| | Number of Buildings | 1 |
| | Number of Floors | 12 |
| | Gross Floor Area | 143,299 sq ff |
| | Total # of Units | 11 |
| | Building Info | BISWEB |
| | Property Records | View ACRI |
| | Housing Info | View HPD's Building Registration & Violation Records |
| | Community District | Manhattan Community District 2 |
| | City Council District | Council District 3 |
| | chool District | 02 |
| | Police Precinct | 6 |
| | Fire Company | L005 |
| | Sanitation Borough | 1 |
| | anitation District | 02 |
| | Sanitation Subsection | 3B |



**Zoning and Land Use**

Tax Lots

## Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 446 WEST 14 STREET, 10014

TA  LOT | BBL 1006460014

Manhattan (Borough 1) | Block 646 | Lot 14

## Zoning Di trict  M1-5

| | | |
|---|---|---|
| INTERSECTING MAP LAYERS : | Owner | 446 WEST 14TH STREET |
| Historic District Gansevoort Market Historic District | Land Use | Mixed Residential & Commercial Buildings |
| Coastal Zone | Lot Area | 5,162 sq ft |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Lot Frontage | 50 ft |
| | Lot Dep h | 103.25 ft |
| ZONING DETAILS: | Year Built | 1936 |
| Digital Tax Map | Years Altered | 2010, 2010 |
| Zoning Map (PDF) | Building Class | Store Buildings (Taxpayers Included) - Predominant Retail with Other Uses (K4) |
| Historical Zoning Maps (PDF) | | |
| | Number of Buildings | 1 |
| | Number of Floors | 3 |
| | Gross Floor Area | 16,501 sq ft |
| | Total # of Units | 1 |
| | Building Info | BISWEB |
| | Property Records | View ACRIS |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 2 |
| | City Council District | Council District 3 |
| | School District | 02 |
| | Police Precinct | 6 |
| | Fire Company | L005 |
| | Sanitation Borough | 1 |
| | Sanitation District | 02 |
| | anitation  ubsection | 3B |

2063



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary ▭

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone

# 440 WEST 14 STREET, 10014

TA  LOT | BBL  1006460018

Manhattan (Borough 1) | Block 646 | Lot 18

## Zoning Di trict  M1-5

| INTERSECTING MAP LAYERS : | | Owner | 389 WEST 12TH STREET |
| --- | --- | --- | --- |
| Historic District Gansevoort Market Historic District | | Land Use | Commercial & Office Buildings |
| Coastal Zone | | Lot Area | 7,743 sq ft |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | | Lot Frontage | 75 ft |
| | | Lot Dep h | 103.25 ft |
| ZONING DETAILS: | | Year Built | 1920 |
| Digital Tax Map | | Building Class | Store Buildings (Taxpayers Included) - Multi-Story Department  tore (K3) |
| Zoning Map (PDF) | | | |
| Historical Zoning Maps (PDF) | | Number of Buildings | 1 |
| | | Number of Floors | 5 |
| | | Gross Floor Area | 31,449 sq ft |
| | | Total # of Units | 3 |
| | | Building Info | BISWEB |
| | | Property Records | View ACRIS |
| | | Housing Info | View HPD's Building, Registration & Violation Records |
| | | Community District | Manhattan Community District 2 |
| | | City Council District | Council District 3 |
| | | School District | 02 |
| | | Police Precinct | 6 |
| | | Fire Company | L005 |
| | | Sanitation Borough | 1 |
| | | Sanitation District | 02 |
| | | Sanitation Subsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary 🔲

Effective Flood Insurance Rate Maps 2007

- ⬛ V Zone
- ⬛ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ⬛ V Zone
- ⬛ A Zone

# 860 WASHINGTON STREET, 10014

TA  LOT | BBL 1006460019

Manhattan (Borough 1) | Block 646 | Lot 19

## Zoning Di trict   M1-5

| INTERSECTING MAP LAYERS : | | |
|---|---|---|
| Coastal Zone | Owner | 860 WASHINGTON STREET |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Land Use | Commercial & Office Buildings |
| | Lot Area | 18,704 sq ft |
| ZONING DETAILS: | Lot Frontage | 103.25 ft |
| Digital Tax Map | Lot Dep h | 147 ft |
| Zoning Map (PDF) | Year Built | 2016 |
| Historical Zoning Maps (PDF) | Year Altered | 2011 |
| | Building Class | Office Buildings - Office with Comm – 7 to 19 Stories (O6) |
| | Number of Floors | 10 |
| | Gross Floor Area | 115,173 sq ft |
| | Total # of Units | 8 |
| | Building Info | BISWEB |
| | Property Records | View ACRIS |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 2 |
| | City Council District | Council District 3 |
| | School District | 02 |
| | Police Precinct | 6 |
| | Fire Company | L005 |
| | Sanitation Borough | 1 |
| | Sanitation District | 02 |
| | Sanitation Subsection | 3B |

## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone



# 428 WEST 14 STREET, 10014

TA  LOT | BBL 1006460027

Manhattan (Borough 1) | Block 646 | Lot 27

## Zoning Di trict   M1-5

INTERSECTING MAP LAYERS :

Historic District Gansevoort Market Historic District

Coastal Zone

ZONING DETAILS:

Digital Tax Map

Zoning Map (PDF)

Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | THOR ASB 875 WASHINGT |
| Land Use | Commercial & Office Buildings |
| Lot Area | 10,325 sq ft |
| Lot Frontage | 50 ft |
| Lot Dep h | 123.25 ft |
| Year Built | 1900 |
| Years Altered | 1984, 2015 |
| Building Class | Office Buildings - Office with Comm – 1 to 6 Stories (O5) |
| Number of Buildings | 1 |
| Number of Floors | 5 |
| Gross Floor Area | 53,658 sq ft |
| Total # of Units | 49 |
| Building Info | BISWEB |
| Property Records | View ACRI |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 2 |
| City Council District | Council District 3 |
| chool District | 02 |
| Police Precinct | 6 |
| Fire Company | L005 |
| Sanitation Borough | 1 |
| anitation District | 02 |
| Sanitation Subsection | 3B |



**Zoning and Land Use**

Tax Lots

## Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone

# 421 WEST 13 STREET, 10014

TA  LOT | BBL 1006460057

Manhattan (Borough 1) | Block 646 | Lot 57

## Zoning Di trict  M1-5

INTERSECTING MAP LAYERS :

Historic District Gansevoort Market Historic District
Coastal Zone

ZONING DETAILS:

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | M. MEILMAN REALTY AND |
| Land Use | Industrial & Manufacturing |
| Lot Area | 7,537 sq ft |
| Lot Frontage | 73 ft |
| Lot Dep h | 103.25 ft |
| Year Built | 1904 |
| Building Class | Loft Buildinghs - With Relail Stores Other Than Type 1 (L8) |
| Number of Buildings | 1 |
| Number of Floors | 6 |
| Gross Floor Area | 44,082 sq ft |
| Total # of Units | 8 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 2 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 6 |
| Fire Company | L005 |
| Sanitation Borough | 1 |
| Sanitation District | 02 |
| Sanitation Subsection | 3B |

**Zoning and Land Use**

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone



# 450 WEST 14 STREET, 10014

TA  LOT | BBL 1006467502

Manhattan (Borough 1) | Block 646 | Lot 7502

## Zoning Di trict   M1-5

| INTERSECTING MAP LAYERS : | Land Use | Commercial & Office Buildings |
|---|---|---|
| Coastal Zone | Lot Area | 10,325 sq ft |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Lot Frontage | 100 ft |
| | Lot Dep h | 103.25 ft |
| ZONING DETAILS: | Year Built | 1934 |
| Digital Tax Map | Building Class | Condominiums  Office  pace (RB) |
| Zoning Map (PDF) | Number of Buildings | 1 |
| Historical Zoning Maps (PDF) | Number of Floors | 15 |
| | Gross Floor Area | 103,878 sq ft |
| | Total # of Units | 2 |
| | Condominium Number | 2127 |
| | Building Info | BISWEB |
| | Property Records | View ACRIS |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 2 |
| | City Council District | Council District 3 |
| | School District | 02 |
| | Police Precinct | 6 |
| | Fire Company | L005 |
| | Sanitation Borough | 1 |
| | Sanitation District | 02 |
| | anitation  ubsection | 3B |

**Zoning and Land Use**

Tax Lots

## Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone



# 500 WEST 14 STREET, 10014

TA   LOT | BBL 1006540031

Manhattan (Borough 1) | Block 654 | Lot 31

## Zoning Di trict   M1-5

| INTERSECTING MAP LAYERS : | Owner | DUANCO INC |
| --- | --- | --- |
| Coastal Zone | Land Use | Commercial & Office Buildings |
| Flood Zone Effective Flood Insurance Rate Maps 2007 | Lot Area | 2,245 sq ft |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Lot Frontage | 41.58 ft |
| | Lot Dep h | 107.75 ft |
| ZONING DETAILS: | Year Built | 1910 |
| Digital Tax Map | Year Altered | 1972 |
| Zoning Map (PDF) | Building Class | Hotels - Motels (H4) |
| Historical Zoning Maps (PDF) | Number of Buildings | 1 |
| | Number of Floors | 3 |
| | Gross Floor Area | 6,735 sq ft |
| | Total # of Units | 1 |
| | Building Info | BISWEB |
| | Property Records | View ACRI |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 2 |
| | City Council District | Council District 3 |
| | chool District | 02 |
| | Police Precinct | 6 |
| | Fire Company | L005 |
| | Sanitation Borough | 1 |
| | anitation District | 02 |
| | Sanitation Subsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 12 AVENUE, 10018

TA  LOT | BBL 1006650011

Manhattan (Borough 1) | Block 665 | Lot 11

## Zoning Di trict   M2-3

INTERSECTING MAP LAYERS :

**Waterfront Block**
**Coastal Zone**
Flood Zone Effective Flood Insurance Rate Maps 2007
Flood Zone Preliminary Flood Insurance Rate Maps 2015

ZONING DETAILS:

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | JMB PROPERTY LLC |
| Land Use | Vacant Land |
| Lot Area | 43,954 sq ft |
| Lot Frontage | 132.5 ft |
| Lot Dep h | 150 ft |
| Year Built | 0 |
| Building Class | Vacant Land - Zoned Commercial or Manhattan Residential (V1) |
| Number of Buildings | 3 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 10 |
| Fire Company | E034 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation  ubsection | 2B |

## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone



# 12 AVENUE, 0

TA LOT | BBL 1006650111

Manhattan (Borough 1) | Block 665 | Lot 111

### Zoning Di trict  M2-3

INTERSECTING MAP LAYERS :

**Waterfront Block**

**Coastal Zone**

**Flood Zone** Effective Flood Insurance Rate Maps 2007

**Flood Zone** Preliminary Flood Insurance Rate Maps 2015

ZONING DETAILS:

**Digital Tax Map**

**Zoning Map** (PDF)

**Historical Zoning Maps** (PDF)

| | |
|---|---|
| Owner Type | Mixed |
| Owner | PALATINE REALTY CORP |
| Land Use | Vacant Land |
| Lot Area | 4,510 sq ft |
| Lot Frontage | 132.5 ft |
| Lot Dep h | 36 ft |
| Year Built | 0 |
| Building Class | Vacant Land - Zoned Commercial or Manhattan Residential (V1) |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 10 |
| Fire Company | E034 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation ubsection | 2B |

**Zoning and Land Use**

Tax Lots

## Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone



# INDIVIDUAL LANDMARK
## 601 WEST 26 STREET, 10001

TA  LOT | BBL 1006720001

Manhattan (Borough 1) | Block 672 | Lot 1

### Zoning District:  M2-3

| | | |
|---|---|---|
| INTER ECTING MAP LAYER | Owner | RXR SL OWNER LLC |
| Historic District West Chelsea Historic District | Land Use | Commercial & Office Buildings |
| Coastal Zone | Lot Area | 124,100 sq ft |
| Flood Zone Effective Flood Insurance Rate Maps 2007 | Lot Frontage | 202.67 ft |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Lot Dep h | 652.25 ft |
| | Year Built | 1931 |
| ZONING DETAIL | Year Altered | 2016 |
| Digital Tax Map | Building Class | Office Buildings - Office with Comm – 7 to 19 tories (O6) |
| Zoning Map (PDF) | | |
| Historical Zoning Maps (PDF) | Number of Buildings | 1 |
| | Number of Floors | 19 |
| | Gross Floor Area | 1,835,150 sq ft |
| | Total # of Units | 208 |
| | Building Info | BISWEB |
| | Property Records | View ACRIS |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 4 |
| | City Council District | Council District 3 |
| | School District | 02 |
| | Police Precinct | 10 |
| | Fire Company | E003 |
| | Sanitation Borough | 1 |
| | Sanitation District | 04 |
| | Sanitation Subsection | 2B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 261 11 AVENUE, 10001

TA  LOT | BBL 10067  0001

Manhattan (Borough 1) | Block 673 | Lot 1

## Zoning Di trict   M2-3

| INTERSECTING MAP LAYERS : | | |
|---|---|---|
| Historic District West Chelsea Historic District | Owner | TERMINAL FEE OWNER LP |
| Coastal Zone | Land Use | Commercial & Office Buildings |
| Flood Zone Effective Flood Insurance Rate Maps 2007 | Lot Area | 136,000 sq ft |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Lot Frontage | 202.67 ft |
| | Lot Dep h | 711.25 ft |
| ZONING DETAILS: | Year Built | 1912 |
| Digital Tax Map | Building Class | Office Buildings - Office Only – 7-19 Stories (O3) |
| Zoning Map (PDF) | Number of Buildings | 1 |
| Historical Zoning Maps (PDF) | Number of Floors | 9 |
| | Gross Floor Area | 1,129,200 sq ft |
| | Total # of Units | 42 |
| | Building Info | BISWEB |
| | Property Records | View ACRIS |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 4 |
| | City Council District | Council District 3 |
| | School District | 02 |
| | Police Precinct | 10 |
| | Fire Company | E003 |
| | Sanitation Borough | 1 |
| | Sanitation District | 04 |
| | anitation ubsection | 2B |



### Zoning and Land Use

Tax Lots

#### Supporting Zoning Layers

Coastal Zone Boundary ▭

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone

## 260 12 AVENUE, 10001

TA  LOT | BBL 1006750001

Manhattan (Borough 1) | Block 675 | Lot 1

### Zoning Di trict   M1-6   HRP

| | |
|---|---|
| **INTERSECTING MAP LAYERS :** | Owner Type | Mixed |

INTERSECTING MAP LAYERS :

Coastal Zone

Flood Zone Effective Flood Insurance Rate Maps 2007

Flood Zone Preliminary Flood Insurance Rate Maps 2015

Mandatory Inclusionary Housing Area

ZONING DETAILS:

Digital Tax Map

Zoning Map (PDF)

Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner Type | Mixed |
| Owner | 260 TWELFTH AVENUE HO |
| Land Use | Industrial & Manufacturing |
| Lot Area | 113,157 sq ft |
| Lot Frontage | 199.42 ft |
| Lot Dep h | 525 ft |
| Year Built | 2007 |
| Building Class | Warehouses - Miscellaneous (E9) |
| Number of Buildings | 1 |
| Number of Floors | 1 |
| Gross Floor Area | 7,701 sq ft |
| Total # of Units | 2 |
| Building Info | BISWEB |
| Property Records | View ACRI |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| chool District | 02 |
| Police Precinct | 10 |
| Fire Company | E034 |
| Sanitation Borough | 1 |
| anitation District | 04 |
| Sanitation Subsection | 2B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- ■ V Zone
- ■ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ■ V Zone
- ■ A Zone

# 613 WEST 29 STREET, 10001

TA  LOT | BBL 1006750012

Manhattan (Borough 1) | Block 675 | Lot 12

## Zoning Di trict    C6-4X    HRP

INTERSECTING MAP LAYERS :

Coastal Zone

Flood Zone Effective Flood Insurance Rate Maps 2007

Flood Zone Preliminary Flood Insurance Rate Maps 2015

Mandatory Inclusionary Housing Area

Environmental Designation

ZONING DETAIL

Digital Tax Map

Zoning Map (PDF)

Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner Type | Private |
| Owner | WE T  IDE 11TH & 29TH |
| Land Use | Mixed Residential & Commercial Buildings |
| Lot Area | 61,718 sq ft |
| Lot Frontage | 525 ft |
| Lot Dep h | 197 5 ft |
| Year Built | 1994 |
| Building Class | Store Buildings (Taxpayers Included) - Predominant Retail with Other Uses (K4) |
| Number of Buildings | 7 |
| Number of Floors | 2 |
| Gross Floor Area | 69,099 sq ft |
| Total # of Units | 10 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 10 |
| Fire Company | E034 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation  ubsection | 2B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

■  V Zone
■  A Zone

Preliminary Flood Insurance Rate Maps 2015

■  V Zone
■  A Zone

# WEST 30 STREET, 10001

TA  LOT | BBL 1006760001

Manhattan (Borough 1) | Block 676 | Lot 1

## Zoning Di trict    C6-4    HY

INTERSECTING MAP LAYERS :

Coastal Zone

Flood Zone Effective Flood Insurance Rate Maps 2007

Flood Zone Preliminary Flood Insurance Rate Maps 2015

ZONING DETAILS:

Digital Tax Map

Zoning Map (PDF)

Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | WRY TENANT LLC |
| Land Use | Vacant Land |
| Lot Area | 147,064 sq ff |
| Lot Frontage | 800 ft |
| Lot Dep h | 196.65 ft |
| Year Built | 0 |
| Building Class | Vacant Land - Zoned Commercial or Manhattan Residential (V1) |
| Number of Buildings | 8 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 10 |
| Fire Company | E034 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation ubsection | 2B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- ■ V Zone
- ■ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ■ V Zone
- ■ A Zone

# 560 WEST 33 STREET, 10001

TA LOT | BBL 1007020150

Manhattan (Borough 1) | Block 702 | Lot 150

## Zoning Di trict    C6-4    HY

INTERSECTING MAP LAYERS :

Coastal Zone
Flood Zone Effective Flood Insurance Rate Maps 2007
Flood Zone Preliminary Flood Insurance Rate Maps 2015
Environmental Designation

ZONING DETAILS:

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | ERY NORTH TOWER RHC T |
| Land Use | Mixed Residential & Commercial Buildings |
| Lot Area | 50,167 sq ft |
| Lot Frontage | 434.36 ft |
| Lot Dep h | 521.39 ft |
| Year Built | 2015 |
| Building Class | Elevator Apartments - Semi-Fireproof Wi h Stores (D7) |
| Number of Buildings | 1 |
| Number of Floors | 71 |
| Gross Floor Area | 1,046,332 sq ft |
| Total # of Units | 140 |
| Residential Units | 137 |
| Building Info | BISWEB |
| Property Records | View ACRI |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| chool District | 02 |
| Police Precinct | 10 |
| Fire Company | E034 |
| Sanitation Borough | 1 |
| anitation District | 04 |
| Sanitation Subsection | 2B |



**Zoning and Land Use**

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 530 WEST 33 STREET, 10001

TA  LOT | BBL 1007020175

Manhattan (Borough 1) | Block 702 | Lot 175

## Zoning Di trict   C6-4   HY

| | | |
|---|---|---|
| INTERSECTING MAP LAYERS : | Land Use | Vacant Land |
| Coastal Zone | Lot Area | 148,065 sq ff |
| Flood Zone Effective Flood Insurance Rate Maps 2007 | Lot Frontage | 206 ff |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Lot Dep h | 267 ft |
| | Year Built | 0 |
| ZONING DETAILS: | Building Class | Vacant Land  Zoned Commercial or Manhattan Residential (V1) |
| Digital Tax Map | | |
| Zoning Map (PDF) | Building Info | BI  WEB |
| Historical Zoning Maps (PDF) | Property Records | View ACRIS |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 4 |
| | City Council District | Council District 3 |
| | School District | 02 |
| | Police Precinct | 10 |
| | Fire Company | E034 |
| | anitation Borough | 1 |
| | Sanitation District | 04 |
| | Sanitation Subsection | 2B |

JNR-000244



## Zoning and Land Use

Tax Lots

---

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- ■ V Zone
- ■ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ■ V Zone
- ■ A Zone

---

# WEST 33 STREET, 0

TA  LOT | BBL 1007020180

Manhattan (Borough 1) | Block 702 | Lot 180

## Zoning Di trict   C6-4   HY

| INTERSECTING MAP LAYERS : | Land Use | Vacant Land |
|---|---|---|
| Coastal Zone | Year Built | 0 |
| Flood Zone Effective Flood Insurance Rate Maps 2007 | Building Class | Vacant Land - Zoned Commercial or Manhattan Residential (V1) |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | | |
| | Building Info | BISWEB |
| ZONING DETAILS: | Property Records | View ACRIS |
| Digital Tax Map | Housing Info | View HPD's Building, Registration & Violation Records |
| Zoning Map (PDF) | Community District | Manhattan Community District 4 |
| Historical Zoning Maps (PDF) | City Council District | Council District 3 |
| | School District | 02 |
| | Police Precinct | 10 |
| | Fire Company | E034 |
| | Sanitation Borough | 1 |
| | Sanitation District | 04 |
| | Sanitation Subsection | 2B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary ▭

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 380 11 AVENUE, 10001

TA  LOT | BBL 1007050001

Manhattan (Borough 1) | Block 705 | Lot 1

## Zoning Di trict   C6-4   HY

INTERSECTING MAP LAYERS :

Environmental Designation

ZONING DETAIL

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner Type | Mixed |
| Owner | ONE HUD  ON YARD   OWNE |
| Land Use | Commercial & Office Buildings |
| Lot Area | 40,015 sq ft |
| Lot Frontage | 197.5 ft |
| Lot Dep h | 213 73 ft |
| Year Built | 2015 |
| Building Class | Office Buildings - Office Only or Office wi h Comm – 20 Stories or More (O4) |
| Number of Buildings | 1 |
| Number of Floors | 51 |
| Gross Floor Area | 1,178,640 sq ft |
| Total # of Units | 2 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 10 |
| Fire Company | E034 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation  ubsection | 2B |



### Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone

## 400 11 AVENUE, 10001

Manhattan (Borough 1) | Block 706 | Lot 1

TA  LOT | BBL 1007060001

### Zoning Di trict   C6-4   HY

| | | |
|---|---|---|
| INTERSECTING MAP LAYERS : | Owner Type | Private |
| Environmental Designation | Owner | BP/M 3HB OWNER LLC |
| | Land Use | Vacant Land |
| ZONING DETAIL | Lot Area | 47,454 sq ft |
| Digital Tax Map | Lot Frontage | 197.5 ft |
| Zoning Map (PDF) | Lot Dep h | 225 ft |
| Historical Zoning Maps (PDF) | Year Built | 0 |
| | Building Class | Vacant Land - Zoned Commercial or Manhattan Residential (V1) |
| | Building Info | BISWEB |
| | Property Records | View ACRIS |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 4 |
| | City Council District | Council District 3 |
| | School District | 02 |
| | Police Precinct | 10 |
| | Fire Company | E034 |
| | Sanitation Borough | 1 |
| | Sanitation District | 04 |
| | anitation ubsection | 2B |

NR-000247



### Zoning and Land Use

Tax Lots

---

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- ■ V Zone
- ■ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ■ V Zone
- ■ A Zone

---

## 432 WEST 31 STREET, 10001

TA  LOT | BBL 1007280055

Manhattan (Borough 1) | Block 728 | Lot 55

### Zoning Di trict    C6-4    HY

INTERSECTING MAP LAYERS :

Environmental Designation

ZONING DETAIL
Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | ARISA REALTY CO. X LL |
| Land Use | Mixed Residential & Commercial Buildings |
| Lot Area | 3,250 sq ft |
| Lot Frontage | 42 ft |
| Lot Dep h | 88.33 ft |
| Year Built | 1910 |
| Year Altered | 1987 |
| Building Class | Residence (Multiple Use) - Primarily Three Family with One Store or Office (S3) |
| Number of Buildings | 1 |
| Number of Floors | 4 |
| Gross Floor Area | 4,150 sq ft |
| Total # of Units | 4 |
| Residential Units | 3 |
| Building Info | BISWEB |
| Property Records | View ACRI |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| chool District | 02 |
| Police Precinct | 10 |
| Fire Company | L021 |
| Sanitation Borough | 1 |
| anitation District | 04 |
| Sanitation Subsection | 2A |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- ■ V Zone
- ■ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ■ V Zone
- ■ A Zone

# 442 WEST 31 STREET, 10001

TA  LOT | BBL 1007280060

Manhattan (Borough 1) | Block 728 | Lot 60

## Zoning Di trict   C6-4   HY

**INTERSECTING MAP LAYERS :**

Environmental Designation

ZONING DETAIL

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | 450 WEST 31ST OWNRSCP |
| Land Use | Industrial & Manufacturing |
| Lot Area | 13,900 sq ft |
| Lot Frontage | 133.33 ft |
| Lot Dep h | 108.67 ft |
| Year Built | 1918 |
| Years Altered | 1999, 2016 |
| Building Class | Loft Buildinghs - Miscellaneous (L9) |
| Number of Buildings | 1 |
| Number of Floors | 12 |
| Gross Floor Area | 112,146 sq ff |
| Total # of Units | 15 |
| Building Info | BISWEB |
| Property Records | View ACRI |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| chool District | 02 |
| Police Precinct | 10 |
| Fire Company | L021 |
| Sanitation Borough | 1 |
| anitation District | 04 |
| Sanitation Subsection | 2A |



**Zoning and Land Use**

Tax Lots

---

**Supporting Zoning Layers**

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

---

# 1 RIVER PLACE, 10036

TA  LOT | BBL 1010890001

Manhattan (Borough 1) | Block 1089 | Lot 1

## Zoning Di trict   C6-4   CL

INTERSECTING MAP LAYERS :

Coastal Zone

Flood Zone Effective Flood Insurance Rate Maps 2007

Flood Zone Preliminary Flood Insurance Rate Maps 2015

ZONING DETAILS:

Digital Tax Map

Zoning Map (PDF)

Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | RIVER PLACE I LLC |
| Land Use | Multi Family Elevator Buildings |
| Lot Area | 101,043 sq ft |
| Lot Frontage | 542.33 ft |
| Lot Dep h | 197.5 ft |
| Year Built | 1999 |
| Building Class | Elevator Apartments - Luxury Type (D8) |
| Number of Buildings | 1 |
| Number of Floors | 40 |
| Gross Floor Area | 887,879 sq ff |
| Total # of Units | 927 |
| Residential Units | 921 |
| Building Info | BISWEB |
| Property Records | View ACRI |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| chool District | 02 |
| Police Precinct | 10 |
| Fire Company | E034 |
| Sanitation Borough | 1 |
| anitation District | 04 |
| Sanitation Subsection | 3B |



**Zoning and Land Use**

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 601 WEST 41 STREET, 10036

TA  LOT | BBL  1010897501

Manhattan (Borough 1) | Block 1089 | Lot 7501

## Zoning Di trict   C6-4   CL

INTERSECTING MAP LAYERS :

Coastal Zone

ZONING DETAIL

Digital Tax Map

Zoning Map (PDF)

Historical Zoning Maps (PDF)

| | |
|---|---|
| Land Use | Mixed Residential & Commercial Buildings |
| Lot Area | 9,279 sq ft |
| Lot Frontage | 92.35 ft |
| Lot Dep h | 161.21 ft |
| Year Built | 2005 |
| Building Class | Condominiums   Mixed Residential & Commercial Building (Mixed Residential & Commercial) (RM) |
| Number of Buildings | 1 |
| Number of Floors | 12 |
| Gross Floor Area | 94,759 sq ft |
| Total # of Units | 84 |
| Residential Units | 83 |
| Condominium Number | 2012 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 10 |
| Fire Company | E034 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation  ubsection | 3B |



### Zoning and Land Use

Tax Lots

---

#### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- ■ V Zone
- ■ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ■ V Zone
- ■ A Zone

---

# 533 11 AVENUE, 10036

TA   LOT | BBL 1010897502

Manhattan (Borough 1) | Block 1089 | Lot 7502

### Zoning Di trict   C6-4   CL

| | | |
|---|---|---|
| INTERSECTING MAP LAYERS : | Land Use | Mixed Residential & Commercial Buildings |
| Coastal Zone | Lot Area | 49,823 sq ft |
| | Lot Frontage | 214 ft |
| ZONING DETAIL | Lot Dep h | 105.15 ft |
| Digital Tax Map | Year Built | 2005 |
| Zoning Map (PDF) | Building Class | Condominiums   Condominium Rentals (RR) |
| Historical Zoning Maps (PDF) | Number of Buildings | 2 |
| | Number of Floors | 59 |
| | Gross Floor Area | 1,069,903 sq ft |
| | Total # of Units | 1278 |
| | Residential Units | 1276 |
| | Condominium Number | 2036 |
| | Building Info | BISWEB |
| | Property Records | View ACRI |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 4 |
| | City Council District | Council District 3 |
| | chool District | 02 |
| | Police Precinct | 10 |
| | Fire Company | E034 |
| | Sanitation Borough | 1 |
| | anitation District | 04 |
| | Sanitation Subsection | 3B |



**Zoning and Land Use**

Tax Lots

## Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 520 WEST STREET, 10036

TA  LOT | BBL 1010900001

Manhattan (Borough 1) | Block 1090 | Lot 1

## Zoning Di trict  C6-4  CL

| INTERSECTING MAP LAYERS : | | |
|---|---|---|
| Coastal Zone | Owner Type | Mixed |
| Flood Zone Effective Flood Insurance Rate Maps 2007 | Owner | PEOPLE'  REP OF CHINA |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Land Use | Public Facilities & Institutions |
| | Lot Area | 27,700 sq ft |
| | Lot Frontage | 208.83 ft |
| ZONING DETAILS: | Lot Dep h | 154 ft |
| Digital Tax Map | Year Built | 1961 |
| Zoning Map (PDF) | Building Class | Miscellaneous - Foreign Government (Z4) |
| Historical Zoning Maps (PDF) | Number of Buildings | 1 |
| | Number of Floors | 19 |
| | Gross Floor Area | 351,438 sq ft |
| | Total # of Units | 4 |
| | Building Info | BISWEB |
| | Property Records | View ACRI |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 4 |
| | City Council District | Council District 3 |
| | chool District | 02 |
| | Police Precinct | 10 |
| | Fire Company | E054 |
| | Sanitation Borough | 1 |
| | anitation District | 04 |
| | Sanitation Subsection | 3B |



**Zoning and Land Use**

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary ▢

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone

# 647 WEST 42 STREET, 10036

TA  LOT | BBL 1010900010

Manhattan (Borough 1) | Block 1090 | Lot 10

## Zoning Di trict  C6-4  CL

| | | |
|---|---|---|
| INTERSECTING MAP LAYERS : | Owner | KANDILA RLTY CORP |
| Coastal Zone | Land Use | Mixed Residential & Commercial Buildings |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Lot Area | 2,110 sq ft |
| Environmental Designation | Lot Frontage | 21 ft |
| | Lot Dep h | 100.42 ft |
| ZONING DETAILS: | Year Built | 1920 |
| Digital Tax Map | Year Altered | 1989 |
| Zoning Map (PDF) | Building Class | Residence (Multiple Use) - Primarily Three Family with One Store or Office (S3) |
| Historical Zoning Maps (PDF) | | |
| | Number of Buildings | 1 |
| | Number of Floors | 3 |
| | Gross Floor Area | 4,866 sq ft |
| | Total # of Units | 4 |
| | Residential Units | 3 |
| | Building Info | BISWEB |
| | Property Records | View ACRI |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 4 |
| | City Council District | Council District 3 |
| | chool District | 02 |
| | Police Precinct | 10 |
| | Fire Company | E054 |
| | Sanitation Borough | 1 |
| | anitation District | 04 |
| | Sanitation Subsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone

# 635 WEST 42 STREET, 10036

TA  LOT | BBL  1010907501

Manhattan (Borough 1) | Block 1090 | Lot 7501

## Zoning Di trict    C6-4    CL

INTERSECTING MAP LAYERS :

Coastal Zone

Flood Zone Preliminary Flood Insurance Rate Maps 2015

Environmental Designation

ZONING DETAILS:

Digital Tax Map

Zoning Map (PDF)

Historical Zoning Maps (PDF)

| | |
|---|---|
| Land Use | Mixed Residential & Commercial Buildings |
| Lot Area | 45,600 sq ft |
| Lot Frontage | 286 ft |
| Lot Dep h | 100.42 ft |
| Year Built | 2005 |
| Building Class | Condominiums  Mixed Residential & Commercial Building (Mixed Residential & Commercial) (RM) |
| Number of Buildings | 2 |
| Number of Floors | 46 |
| Gross Floor Area | 518,416 sq ft |
| Total # of Units | 482 |
| Residential Units | 478 |
| Condominium Number | 1630 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 10 |
| Fire Company | E054 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation ubsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 571 11 AVENUE, 10036

TA   LOT | BBL 1010910001

Manhattan (Borough 1) | Block 1091 | Lot 1

### Zoning Di trict    M2-4    CL

INTERSECTING MAP LAYERS :

Coastal Zone

Flood Zone Effective Flood Insurance Rate Maps 2007

Flood Zone Preliminary Flood Insurance Rate Maps 2015

ZONING DETAILS:

Digital Tax Map

Zoning Map (PDF)

Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | NUBEE CORP |
| Land Use | Industrial & Manufacturing |
| Lot Area | 130,725 sq ft |
| Lot Frontage | 679.5 ft |
| Lot Dep h | 680 ft |
| Year Built | 1962 |
| Building Class | Warehouses - Fireproof (E1) |
| Number of Buildings | 1 |
| Number of Floors | 8 |
| Gross Floor Area | 783,307 sq ft |
| Total # of Units | 2 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 18 |
| Fire Company | E054 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation ubsection | 3B |

**Zoning and Land Use**

Tax Lots

## Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone



West 43 Street (60 ft)

West 42 Street (100 ft)

300ft

# 633 WEST 44 STREET, 10036

TA   LOT | BBL 1010920007

Manhattan (Borough 1) | Block 1092 | Lot 7

### Zoning Di trict    M2-4    CL

| INTERSECTING MAP LAYERS : | Owner | 44TH STREET HOLDINGS |
|---|---|---|
| Coastal Zone | Land Use | Industrial & Manufacturing |
| Flood Zone Effective Flood Insurance Rate Maps 2007 | Lot Area | 34,025 sq ft |
| Flood Zone Preliminary Flood Insurance Rate Maps 2015 | Lot Frontage | 191 ft |
| | Lot Dep h | 201 ft |
| ZONING DETAILS: | Year Built | 1950 |
| Digital Tax Map | Year Altered | 2015 |
| Zoning Map (PDF) | Building Class | Warehouses - Warehouse, Self Storage (E7) |
| Historical Zoning Maps (PDF) | Number of Buildings | 2 |
| | Number of Floors | 6 |
| | Gross Floor Area | 211,175 sq ft |
| | Total # of Units | 1 |
| | Building Info | BISWEB |
| | Property Records | View ACRI |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 4 |
| | City Council District | Council District 3 |
| | chool District | 02 |
| | Police Precinct | 18 |
| | Fire Company | E054 |
| | Sanitation Borough | 1 |
| | anitation District | 04 |
| | Sanitation Subsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary ▭

Effective Flood Insurance Rate Maps 2007

■ V Zone
■ A Zone

Preliminary Flood Insurance Rate Maps 2015

■ V Zone
■ A Zone

# 638 WEST 47 STREET, 10036

TA  LOT | BBL 1010940011

Manhattan (Borough 1) | Block 1094 | Lot 11

## Zoning Di trict    M2-4    CL

INTERSECTING MAP LAYERS :

Coastal Zone
Environmental Designation

ZONING DETAILS:

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | 638W47 LLC |
| Land Use | Commercial & Office Buildings |
| Lot Area | 5,021 sq ft |
| Lot Frontage | 25 ft |
| Lot Dep h | 201 ft |
| Year Built | 1940 |
| Building Class | Car Wash or Lubritorium Facility (GW) |
| Number of Buildings | 1 |
| Number of Floors | 1 |
| Gross Floor Area | 2,875 sq ft |
| Total # of Units | 1 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 18 |
| Fire Company | E054 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation  ubsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary 🔲

Effective Flood Insurance Rate Maps 2007

🔲 V Zone
🔲 A Zone

Preliminary Flood Insurance Rate Maps 2015

🔲 V Zone
🔲 A Zone

# 639 WEST 46 STREET, 10036

TA LOT | BBL 1010940012

Manhattan (Borough 1) | Block 1094 | Lot 12

## Zoning Di trict   M2-4   CL

INTERSECTING MAP LAYERS :

Coastal Zone
Environmental Designation

ZONING DETAILS:

Digital Tax Map
Zoning Map (pdf)
Historical Zoning Maps (pdf)

| | |
|---|---|
| Owner | 639 WEST 46 STREET LL |
| Land Use | Commercial & Office Buildings |
| Lot Area | 12,553 sq ft |
| Lot Frontage | 125 ft |
| Lot Dep h | 100.42 ft |
| Year Built | 1940 |
| Years Altered | 2003, 2014 |
| Building Class | Store Buildings (Taxpayers Included) - Multi-Story Retail Building (K2) |
| Number of Buildings | 1 |
| Number of Floors | 2 |
| Gross Floor Area | 25,100 sq ft |
| Total # of Units | 1 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 18 |
| Fire Company | E054 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation ubsection | 3B |

JNR-000259



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- V Zone
- A Zone

Preliminary Flood Insurance Rate Maps 2015

- V Zone
- A Zone

# 629 WEST 46 STREET, 10036

TA LOT | BBL 1010940017

Manhattan (Borough 1) | Block 1094 | Lot 17

### Zoning Di trict    M2-4    CL

INTERSECTING MAP LAYERS :

Coastal Zone
Environmental Designation

ZONING DETAILS:

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Owner | 624 WEST 47TH STREET |
| Land Use | Parking Facili ies |
| Lot Area | 19,025 sq ft |
| Lot Frontage | 25 ft |
| Lot Dep h | 200.83 ft |
| Year Built | 1940 |
| Building Class | All Parking Garages (G1) |
| Number of Buildings | 3 |
| Number of Floors | 2 |
| Gross Floor Area | 21,670 sq ft |
| Total # of Units | 1 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 18 |
| Fire Company | E054 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation ubsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary

Effective Flood Insurance Rate Maps 2007

- ■ V Zone
- ■ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ■ V Zone
- ■ A Zone

## 620 JOE DIMAGGIO HIGHWAY, 10036                TA  LOT | BBL 1010950011

Manhattan (Borough 1) | Block 1095 | Lot 11

**Zoning Di trict**   M2-4   CL

| INTERSECTING MAP LAYERS : | | |
| --- | --- | --- |
| Coastal Zone | Owner | HLP PROPERTIES, LLC |
| | Land Use | Commercial & Office Buildings |
| | Lot Area | 22,150 sq ft |
| ZONING DETAIL | Lot Frontage | 200.83 ft |
| Digital Tax Map | Lot Dep h | 116.83 ft |
| Zoning Map (PDF) | Year Built | 1946 |
| Historical Zoning Maps (PDF) | Year Altered | 1980 |
| | Building Class | Office Buildings - Office with Comm – 1 to 6 Stories (O5) |
| | Number of Buildings | 1 |
| | Number of Floors | 4 |
| | Gross Floor Area | 102,800 sq ff |
| | Total # of Units | 2 |
| | Building Info | BISWEB |
| | Property Records | View ACRI |
| | Housing Info | View HPD's Building, Registration & Violation Records |
| | Community District | Manhattan Community District 4 |
| | City Council District | Council District 3 |
| | chool District | 02 |
| | Police Precinct | 18 |
| | Fire Company | E054 |
| | Sanitation Borough | 1 |
| | anitation District | 04 |
| | Sanitation Subsection | 3B |



## Zoning and Land Use

Tax Lots

### Supporting Zoning Layers

Coastal Zone Boundary 

Effective Flood Insurance Rate Maps 2007

- ■ V Zone
- ■ A Zone

Preliminary Flood Insurance Rate Maps 2015

- ■ V Zone
- ■ A Zone

# 660 12 AVENUE, 10019

TA  LOT | BBL 1010967501

Manhattan (Borough 1) | Block 1096 | Lot 7501

## Zoning Di trict   M2-4   CL

INTERSECTING MAP LAYERS :

Coastal Zone
Environmental Designation

ZONING DETAILS:

Digital Tax Map
Zoning Map (PDF)
Historical Zoning Maps (PDF)

| | |
|---|---|
| Land Use | **Industrial & Manufacturing** |
| Lot Area | 80,293 sq ft |
| Lot Frontage | 200.73 ft |
| Lot Dep h | 424.87 ft |
| Year Built | 2001 |
| Building Class | Condominiums  Warehouse/Factory/Industrial (RW) |
| Number of Buildings | 5 |
| Number of Floors | 2 |
| Gross Floor Area | 235,966 sq ff |
| Total # of Units | 2 |
| Condominium Number | 1220 |
| Building Info | BISWEB |
| Property Records | View ACRIS |
| Housing Info | View HPD's Building, Registration & Violation Records |
| Community District | Manhattan Community District 4 |
| City Council District | Council District 3 |
| School District | 02 |
| Police Precinct | 18 |
| Fire Company | E054 |
| Sanitation Borough | 1 |
| Sanitation District | 04 |
| anitation  ubsection | 3B |

# FIRE DEPARTMENT RULES



# CODE DEVELOPMENT UNIT
# BUREAU OF FIRE PREVENTION

# OCTOBER 1, 2018

1760

storage of *combustible waste*. Rubbish and other *combustible waste* shall be stored in such containers, which shall not be allowed to overflow.

(4)     Fire apparatus access. Fire apparatus access shall be provided, by maintaining an unobstructed fire lane of not less than 15 feet in width.

(5)     Fire hydrants and fire alarm boxes. The visibility of, and immediate access to, fire hydrants and fire alarm boxes shall be maintained at all times. Fire hydrants and fire alarm boxes shall be maintained free of signs or other articles or obstructions. The sponsor or promoter of the event shall conspicuously mark a solid yellow circle 12 inches in diameter in the center of the emergency access lane to indicate the location of each fire hydrant within the boundaries of the event.

(6)     Fire escape ladders. Fire escape ladders shall not be obstructed in any manner that would impede their operation.

(7)     Vacant buildings. Vacant buildings and temporarily unoccupied buildings in the immediate vicinity of the event shall be secured as set forth in FC311.


### § 403-02 Theater Inspections, Maintenance and Recordkeeping

(a)     Scope. This section sets forth maintenance requirements for performing arts and motion picture theaters, including fire safety inspection and recordkeeping requirements. The requirements of this section shall be in addition to any applicable periodic inspection, testing or other maintenance requirements of the Fire Code or the *rules*.

(b)     General Provisions

(1)     Regular inspections required. Every performing arts and motion picture theater, including concert halls and television and radio studios admitting an audience, shall be periodically inspected for fire safety in compliance with the requirements of this section.

(2)     Audience announcements

(A)     Location of exits. When required by FC403.4, announcements informing the audience of the location of *exits* shall be made in compliance with the requirements of that section.

(B)     Emergencies. A member of the *FSP staff* of a performing arts theater shall be designated to make announcements during the performance or other event in case of a fire or other emergency, to inform the audience of the nature of the emergency and prevent panic.

JNR-000264

(3)    Fire emergency reporting signage. Signage shall be provided in compliance with the requirements of FC408.14.

(c)    Fire Safety Inspection Requirements

    (1)    Daily inspections. A fire safety inspection shall be conducted in a performing arts or motion picture theater on any day on which the theater is to be used and occupied for a performance or other audience event. Such inspections shall verify compliance with the following requirements:

        (A)    *Means of egress*, including *exit access*, *exits* and *exit discharges*, shall be inspected daily to ensure that they are unobstructed, that there are no impediments to their immediate use and that door hardware and other devices and components are in good working order.

        (B)    Automatic fire doors shall be inspected to ensure that there are no obstructions to their closing, or otherwise rendered inoperable.

        (C)    *Standpipe* and *sprinkler systems*, including fire pumps and water storage tanks, shall be inspected to ensure they are in good working order.

        (D)    Portable fire extinguishers shall be inspected to ensure that they are readily available for use as required by FC906.

        (E)    If *special effects* are to be used during the performance, all of the conditions of the *permit*, including, where applicable, a fire watch and/or additional portable fire extinguishers, are in place.

        (F)    *Manual fire alarm boxes* located on the stage of performing arts theaters shall be tested by activating the alarm. Prior notification shall be made to the *central station* monitoring the *fire alarm system*.

        (G)    The means by which skylights and other stage smoke vents may be manually activated are fully operational and/or readily available.

        (H)    All areas of the theater, including the backstage, under the stage, and outdoor areas near the fresh air intakes for the building's ventilation system, shall be inspected to ensure that there is no accumulation of *rubbish* or other *combustible waste* that, if ignited, could cause a fire or smoke condition.

    (2)    Performance inspections. Fire safety inspections shall be conducted during each performance or other audience event. Such inspection shall verify compliance with the following requirements:

        (A)    The prohibition against smoking in the theater.

JNR-000265

(B)     Aisles and passageways are unobstructed and standee areas are maintained in accordance with FC403.3.

(C)     All proscenium wall doors in a performing art theater are kept closed.

(D)     At the conclusion of the performance or audience event in a performing arts theater, the flame-resistant stage curtain and stage trap doors are closed, and stage elevators are returned to the stage floor level.

(3)     Regular inspections. Theaters shall be operated and maintained in accordance with Fire Code requirements, including conducting the periodic inspection and testing of *fire protection systems* required by FC901.6 and FC311.2.2. *Out-of-service fire alarm*, *sprinkler* or *standpipe systems* shall be reported immediately to the *Department*.

(d)     Recordkeeping Requirements

(1)     Logbook required. Every performing arts and motion picture theater shall provide and maintain at an *approved* location a logbook in compliance with the requirements of this section, for the purposes of documenting compliance with the fire safety inspections required by this section and the *FSP staff* training required by FC406.

(2)     Format. The logbook shall be a bound journal with consecutively numbered pages, unless the *Department* has authorized or approved an alternative form of electronic recordkeeping. The front cover shall be marked: "Theater Inspection Logbook" and the name of the theater. A copy of this section shall be affixed to the inside front cover of the logbook.

(3)     Entries. Entries shall be made in the logbook as follows:

(A)     Inspections. An entry including the following information shall be made to document each inspection conducted in compliance with the requirements of R403-01(c) or other provision of the Fire Code or *rules*:

(*1*)     the name and signature of person who conducted the inspection;

(*2*)     the date and time of the inspection;

(*3*)     the results of inspection, including any deficiencies found and any corrective action taken; and

(*4*)     the name of person designated to make emergency announcements pursuant to R403-01(b)(2)(B).

1763

(B)     Fire safety plan and FSP staff training. Entries relating to the *fire safety and evacuation plan* and *FSP staff* training shall be made in compliance with the requirements of R404-01(s).

(4)     Retention. Pursuant to FC107.7, the logbook shall be kept at the *premises* for a period of at least three (3) years, and shall be made available for inspection by any *Department* representative.


## § 404-01 Fire Safety and Evacuation Plans

(a)     Scope. This section sets forth standards, requirements and procedures for the preparation, content, submission, acceptance and amendment of *fire safety and evacuation plans*; designation, qualifications and training of *FSP staff*, and their duties and responsibilities; education of *building occupants*, including the conduct of drills; recordkeeping; obligations of *building occupants* and employers of *building occupants*; and provision of assistance to *building occupants* with special needs.

(b)     Definitions. The following terms shall, for purposes of this section and R404-02, have the meanings shown herein:

**Assembly area.** A designated outdoor area to which *building occupants* are directed to report upon implementation of a *partial evacuation* or *evacuation* in accordance with a *fire safety and evacuation plan* or an *emergency action plan*.

**Building occupants.** All persons in the building, including employees, building personnel and visitors.

**Deputy fire safety/EAP director.** One (1) or more employees designated by the *owner* as qualified and trained to perform the duties of such position in accordance with the requirements of this section and R404-02, and who possesses the requisite qualifications and training, as set forth in R113-03.

**Evacuation.** The emptying of a building of all *building occupants* in response to a *fire* or an *emergency*.

**Fire safety/EAP director.** The employee designated by the *owner* to perform duties of such position in accordance with the requirements of this section and R404-02, and who possesses the requisite qualifications and training, as set forth in R113-03.

**In-building relocation.** The controlled movement of *building occupants* from an endangered area of a building to an *in-building relocation area* within the same building in response to a *fire* or an *emergency*.

157

MTA

Accessibility ▸Text-only ▸Customer Self-Service ▸Employment ▸FAQs/Contact Us

[ search ]

**Home | Schedules | Fares & Tolls | Maps | Planned Service Changes | MTA Info | Doing Business With Us | Transparency**

## System Map



### MTA Staten Island Railway (SIR)

Operating 24 hours a day, the Staten Island Railway provides fast rush hour service with morning express trains that run non-stop from New Dorp to Saint George Ferry Terminal and Saint George Ferry Terminal to Great Kills, and evening express trains that run non-stop from Saint George to Great Kills.

During Rush Hour, train frequency is every 15 minutes for both express and local service. During evening and overnight hours, train frequency is every 30 minutes, local service only.

All train times at the Saint George Staten Island Ferry Terminal are coordinated to meet ferry arrivals and departures.

#### Travel Time in Minutes to St. George Ferry Terminal

| | | | | | |
|---|---|---|---|---|---|
| Tompkinsville | 3 | Grant City | 17 | Huguenot | 31 |
| Stapleton | 5 | New Dorp | 19 | Prince's Bay | 33 |
| Clifton | 7 | Oakwood Hts | 21 | Pleasant Plains | 35 |
| Grasmere | 10 | Bay Terrace | 23 | Richmond Valley | 37 |
| Old Town | 12 | Great Kills | 25 | Arthur Kill | 39 |
| Dongan Hills | 14 | Eltingville | 27 | Tottenville | 42 |
| Jefferson Av | 16 | Annadale | 29 | | |

Ⓟ Park & Ride
♿ Wheelchair Accessible

SIR accepts MetroCard.

At St. George and Tompkinsville stations your MetroCard or valid bus transfer is required for both entering and exiting the station.

SIR timetable is available at the SIR St. George station and online at www.mta.info.

For information 24 hours daily, call: 511 or visit mta.info

Schedule (in PDF format)
▸ Staten Island Railway menu
▸ MTA maps page

▸ Google Translate

JNR-000268



▶Accessibility   ▶Text-only   ▶Customer Self-Service   ▶Employment   ▶FAQs/Contact Us

| | | | | | | |
|---|---|---|---|---|---|---|
| Home | Schedules | Fares & Tolls | Maps | Planned Service Changes | MTA Info | Doing Business With Us | Transparency |

## MTA Bridges and Tunnels Tolls
**Effective March 19, 2017**

### Cars[1]

| Bronx-Whitestone, Throgs Neck, and Robert F.Kennedy Bridges; Hugh L. Carey and Queens Midtown Tunnels | |
|---|---|
| Tolls by Mail | $8.50 |
| E-ZPass[2] | $5.76 |
| Verrazzano–Narrows Bridge (Toll collected entering Staten Island only) | |
| Tolls by Mail | $17.00 |
| E–ZPass[2] | $11.52 |
| Staten Island Resident E–ZPass[3] | $5.50 |
| Staten Island Resident E-Token[4] | $9.22 |
| Staten Island Resident Carpool HOV E-ZPass (E-Ticket) | $3.20 |
| Henry Hudson Bridge | |
| Tolls by Mail | $6.00 |
| E-ZPass[2] | $2.64 |
| Cross Bay and Marine Parkway Bridges | |
| Tolls by Mail | $4.25 |
| E-ZPass[2] | $2.16 |
| Minor E-Token[4] | $2.83 |
| Rockaway Resident E-Token[4] | $1.92 |
| Rockaway Resident E-ZPass[2] | $1.41 |

### Motorcycles

JNR-000269

1768

| Bronx-Whitestone, Throgs Neck, and Robert F.Kennedy Bridges; Hugh L. Carey and Queens Midtown Tunnels | |
|---|---|
| Tolls by Mail | $3.50 |
| E-ZPass[2] | $2.51 |

| Verrazzano-Narrows Bridge (Toll collected entering Staten Island only) | |
|---|---|
| Tolls by Mail | $7.00 |
| E-ZPass[2] | $5.02 |

| Cross Bay Veterans Memorial, Marine Parkway-Gil Hodges Memorial, and Henry Hudson Bridges | |
|---|---|
| Tolls by Mail | $3.50 |
| E-ZPass[2] | $1.80 |

## Trucks & Non-Franchise Buses

| Bronx-Whitestone, Throgs Neck, and Robert F.Kennedy Bridges; Hugh L. Carey and Queens Midtown Tunnels | | |
|---|---|---|
| **Axles** | **Tolls by Mail** | **E-ZPass[2]** |
| 2 Axle | $17.00 | $10.40 |
| 3 Axle | $28.00 | $17.05 |
| 4 Axle | $35.00 | $21.79 |
| 5 Axle | $46.00 | $28.40 |
| 6 Axle | $53.00 | $33.14 |
| 7 Axle | $66.00 | $39.76 |
| Each Additional Axle Above 7 | $10.00 | $6.64 |

| Verrazzano-Narrows Bridge (Toll collected entering Staten Island only) | | |
|---|---|---|
| **Axles** | **Tolls by Mail** | **E-ZPass[2]** |
| 2 Axle | $34.00 | $20.80 |
| 3 Axle | $56.00 | $34.10 |

JNR-000270

| | | |
|---|---:|---:|
| 4 Axle | $70.00 | $43.58 |
| 5 Axle | $92.00 | $56.80 |
| 6 Axle | $106.00 | $66.28 |
| 7 Axle | $132.00 | $79.52 |
| Each Additional Axle Above 7 | $20.00 | $13.28 |

| Cross Bay and Marine Parkway Bridges | | |
|---|---:|---:|
| **Axles** | **Tolls by Mail** | **E-ZPass**[2] |
| 2 Axle | $8.50 | $5.20 |
| 3 Axle | $14.00 | $8.53 |
| 4 Axle | $17.50 | $10.90 |
| 5 Axle | $23.00 | $14.20 |
| 6 Axle | $26.50 | $16.57 |
| 7 Axle | $33.00 | $19.88 |
| Each Additional Axle Above 7 | $5.00 | $3.32 |

## Franchise Buses

E-ZPass Required

| Bronx-Whitestone, Throgs Neck, and Robert F.Kennedy Bridges; Hugh L. Carey and Queens Midtown Tunnels | |
|---|---:|
| **Axles** | **E-ZPass**[2] |
| 2 Axle | $4.17 |
| 3 Axle | $4.95 |

| Verrazzano-Narrows Bridge (Toll collected entering Staten Island only) | |
|---|---:|
| **Axles** | **E-ZPass**[2] |
| 2 Axle | $8.34 |
| 3 Axle | $9.90 |

| Cross Bay and Marine Parkway Bridges | |
|---|---:|

JNR-000271

1770

| Axles | E-ZPass[2] |
|---|---|
| 2 Axle | $2.08 |
| 3 Axle | $2.61 |

## Notes

1 - 2 axle passenger vehicles and trucks with MGW of 7,000 lbs and under. Includes: SUVs, self-propelled mobile homes, ambulances, hearses, and vehicles with seating capacity up to 15 adults including driver. Each additional axle $3.50 at most crossings except: $7.00 at the Verrazzano-Narrows Bridge; $2.75 at Henry Hudson, Cross Bay and Marine Parkway Bridges.

2 - E-ZPass rates apply to New York Customer Service Center (NYCSC) E-ZPass customers only. Non-NYCSC customers pay Tolls by Mail rates.

3 - For Staten Island Residents who are NYCSC E-ZPass account holders: Under the MTA's Staten Island Resident Rebate Program, the effective toll rate for registered Staten Island Residents is $5.50, effective 4/1/17. Should the rebate program end for any reason, the crossing charge for qualifying E-ZPass accounts with 3 or more E-ZPass trips on the Verrazzano-Narrows Bridge in a calendar month will be $6.48. Accounts with 1 or 2 E-ZPass trips on the Verrazzano-Narrows Bridge in a calendar month will be charged a $6.84 toll. For more information about Staten Island Resident programs, visit www.mta.info or call 1-800-333-TOLL. Vehicles must be registered to a valid resident address in Staten Island. Please note that vehicles used for commercial purposes are not eligible for residency plans. Residency status is subject to periodic review.

4 - In order to be eligible for a resident discount plan, vehicles must be registered to a valid resident address in Staten Island or the Rockaways/Broad Channel. Please note that vehicles used for commercial purposes are not eligible for residency plans. Residency status is subject to periodic review. Minor e-token purchases are not subject to residency requirements.

5 - For NYCSC E-ZPass Commercial and Business accounts: Under the MTA's Verrazzano-Narrows Bridge Commercial Rebate Program, there is an initial 17.5% rebate off of the E-ZPass toll for commercial vehicles with more than 10 E-ZPass tolls at the Verrazzano-Narrows Bridge on a qualifying account in a calendar month. The rebate percentage may be reduced; if the program ends for any reason, vehicles would be charged the applicable NYCSC E-ZPass toll. Visit www.mta.info or call 1-800-333-TOLL for more information on this program.

To get E-ZPass, go to **mta.info/ezpass**
For more information on cashless tolling, visit mta.info/cashless
MTA Bridges and Tunnels

**Google Translate**