UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------X
689 EATERY CORP., etc., *et ano.,*                   :

                      Plaintiffs,        :

          - against -                          :        Civil Action No.
                                     02 CV 4431 (LJL)
THE CITY OF NEW YORK, et al.,             :

                    Defendants.   :
------------------------------------------------------------X
59 MURRAY ENTERPRISES INC., etc., *et al.,*      :

                      Plaintiffs,        :

          - against -                          :        Civil Action No.
                                     02 CV 4432 (LJL)
THE CITY OF NEW YORK, et al.,             :

                    Defendants.   :
------------------------------------------------------------X
CLUB AT 60TH STREET, INC., etc., *et al.,*        :

                      Plaintiffs,        :

          - against -                          :        Civil Action No.
                                     02 CV 8333 (LJL)
THE CITY OF NEW YORK,                      :

                    Defendant.     :
------------------------------------------------------------X
336 LLC., etc., *et al.,*                              :

                      Plaintiffs,        :

          - against -                          :        Civil Action No.
                                     18 CV 3732 (LJL)
THE CITY OF NEW YORK,                      :

                    Defendant.     :
------------------------------------------------------------X

**VOLUME 10 OF EXHIBITS TO
JOINT REQUEST AND STIPULATIONS REGARDING
<u>THE TAKING OF JUDICIAL NOTICE</u>**

<br>

JNR-001509

**EXHIBITS VOL. 10 of 10; pp. JNR-001511 – JNR-001596**
**(Exhibits 71 through 75)**

Exhibit 71    List of 1,703 Unencumbered Lots City Contends are Over    001511-001561
5,000 Square Feet and Where Zoning Would Allow Adult Use
Establishments in NYC

Exhibit 71-1    Defendants' Responses to Plaintiffs' Questions about the    001562-001569
Methodology Used by Defendants to Prepare the List of 1,703
Unencumbered Lots (Exhibit 71)

Exhibit 71-2    Instructions to City Planning Staff that Evaluated Potential    001570-001584
Adult Use Sites & Detailed Technical Methodology

Exhibit 72    Compilation of statements extracted from (a) the 2001 NYC    001585-001593
Planning Commission report, and (b) the Declaration of David
Karnovsky, Counsel to DCP, dated September 4, 2002 ("2002
Karnovsky Federal Court Declaration"), regarding the historical
numbers of 100% and 60/40 establishments in New York City in
1993 and 2001, with accompanying interpretative charts based on
the data set forth in the text.

Exhibit 73    List of 32 known currently operating 60/40 businesses which    001594
would need to relocate if the 2001 Amendments are allowed
to take effect

Exhibit 74    2019 Times Square Alliance Chart entitled "Annual Crime in    001595
Times Square"

Exhibit 75    Title 1, Rules of the City of New York, § 9000-1    001596

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| Count | Boro Code | CD | BBL | Address | Zoning District | Special District | Built FAR | Allowed Adult Use Area (sf) |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 102 | 1005980058 | 341 HUDSON STREET | M1-6 | HSQ | 16.03 | 10345.2 |
| 2 | 1 | 102 | 1006450011 | 848 WASHINGTON STREET | M1-5 | | 6.84 | 22385.9 |
| 3 | 1 | 102 | 1006457501 | 837 WASHINGTON STREET | M1-5 | | 4.78 | 5162.1 |
| 4 | 1 | 102 | 1006460001 | 40 10 AVENUE | M1-5 | | 6.09 | 24571.2 |
| 5 | 1 | 102 | 1006460014 | 446 WEST 14 STREET | M1-5 | | 3.2 | 5293.9 |
| 6 | 1 | 102 | 1006460018 | 440 WEST 14 STREET | M1-5 | | 4.06 | 8165.6 |
| 7 | 1 | 102 | 1006460019 | 860 WASHINGTON STREET | M1-5 | | 6.16 | 15922.0 |
| 8 | 1 | 102 | 1006460027 | 428 WEST 14 STREET | M1-5 | | 5.2 | 9692.0 |
| 9 | 1 | 102 | 1006467502 | 450 WEST 14 STREET | M1-5 | | 10.06 | 10081.4 |
| 10 | 1 | 104 | 1006650011 | 12 AVENUE | M2-3 | | 0 | 30148.3 |
| 11 | 1 | 104 | 1006720001 | 601 WEST 26 STREET | M2-3 | | 14.79 | 35615.1 |
| 12 | 1 | 104 | 1006730001 | 261 11 AVENUE | M2-3 | | 8.3 | 49957.0 |
| 13 | 1 | 104 | 1006750001 | 260 12 AVENUE | M1-6 | | 0.07 | 76879.0 |
| 14 | 1 | 104 | 1006750012 | 613 WEST 29 STREET | C6-4X | HRP | 0 | 20496.9 |
| 15 | 1 | 104 | 1006760001 | WEST 30 STREET | C6-4 | HY | 0 | 105051.5 |
| 16 | 1 | 104 | 1007020150 | 560 WEST 33 STREET | C6-4 | HY | 20.86 | 51120.6 |
| 17 | 1 | 104 | 1007050001 | 380 11 AVENUE | C6-4 | HY | 29.45 | 42080.5 |
| 18 | 1 | 104 | 1007280060 | 442 WEST 31 STREET | C6-4 | HY | 8.07 | 8279.5 |
| 19 | 1 | 104 | 1007570031 | 461 8 AVENUE | C6-4 | HY | 25.92 | 6212.3 |
| 20 | 1 | 105 | 1010070001 | 841 7 AVENUE | C6-6 | MiD | 11.31 | 8103.4 |
| 21 | 1 | 105 | 1010070005 | 153 WEST 54 STREET | C6-6.5 | MiD | 28.1 | 14349.1 |
| 22 | 1 | 105 | 1010070061 | 853 7 AVENUE | C6-6 | MiD | 9.03 | 6538.4 |
| 23 | 1 | 105 | 1010157501 | 229 WEST 43 STREET | C6-5 | MiD | 11.64 | 25734.5 |
| 24 | 1 | 105 | 1010260012 | 237 WEST 54 STREET | C6-7 | MiD | 21.3 | 7804.4 |
| 25 | 1 | 105 | 1010260021 | 1708 BROADWAY | C6-7 | MiD | 5.89 | 5457.1 |
| 26 | 1 | 105 | 1010260032 | 848 7 AVENUE | C6-6 | MiD | 10.5 | 6309.4 |
| 27 | 1 | 105 | 1010267501 | 1717 BROADWAY | C6-7 | MiD | 32.64 | 9562.0 |
| 28 | 1 | 104 | 1010890001 | 1 RIVER PLACE | C6-4 | CL | 8.79 | 99918.8 |
| 29 | 1 | 104 | 1010897501 | 601 WEST 41 STREET | C6-4 | CL | 10.21 | 5689.2 |
| 30 | 1 | 104 | 1010897502 | 533 11 AVENUE | C6-4 | CL | 19.16 | 18381.6 |
| 31 | 1 | 104 | 1010900001 | 520 WEST STREET | C6-4 | CL | 12.69 | 29906.2 |
| 32 | 1 | 104 | 1010907501 | 635 WEST 42 STREET | C6-4 | CL | 9.52 | 29381.5 |

JNR-001511

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 33 | 1 | 104 | 1010910001 | 57 11 AVENUE | **M2-4** | CL | 5.99 | 41583.0 |
|---|---|---|---|---|---|---|---|---|
| 34 | 1 | 104 | 1010920007 | 633 WEST 44 STREET | **M2-4** | CL | 6.21 | 5274.8 |
| 35 | 1 | 104 | 1010940017 | 629 WEST 46 STREET | **M2-4** | CL | 1.14 | 5504.4 |
| 36 | 1 | 104 | 1010950011 | 620 JOE DIMAGGIO HIGHWAY | **M2-4** | CL | 4.64 | 20855.4 |
| 37 | 1 | 104 | 1010967501 | 660 JOE DIMAGGIO HIGHWAY | **M2-4** | CL | 2.94 | 20967.3 |
| 38 | 2 | 201 | 2025430001 | 2 ST. **ANN'S** AVENUE | M3-1 | | 0.98 | 500139.6 |
| 39 | 2 | 201 | 2025750065 | 387 SOUTHERN BOULEVARD | Ml-3 | | 2 | 5082.8 |
| 40 | 2 | 201 | 2025830050 | 920 EAST 132 STREET | M3-1 | | 1.08 | 145399.4 |
| 41 | 2 | 201 | 2025830062 | 1 PLAZA PLACE | M3-1 | | 0.04 | 235802.1 |
| 42 | 2 | 201 | 2025840024 | 850 EAST 133 STREET | M3-1 | | 0.03 | **48884.3** |
| 43 | 2 | 201 | 2025850026 | 840 EAST 134 STREET | M3-1 | | 2.77 | 48817.9 |
| 44 | 2 | 201 | 2025870011 | 800 EAST 136 STREET | **MI-2** | | 1 | 9102.5 |
| 45 | 2 | 201 | 2025870021 | 815 EAST 135 STREET | **MI-2** | | 2 | 12209.5 |
| 46 | 2 | 201 | 2025870030 | 856 EAST 136 STREET | M3-1 | | 0.97 | 8250.8 |
| 47 | 2 | 201 | 2025870040 | 878 EAST 136 STREET | M3-1 | | 1.53 | 10061.1 |
| 48 | 2 | 201 | 2025870043 | 875 EAST 136 STREET | M3-1 | | 2.61 | 21193.0 |
| 49 | 2 | 201 | 2025870046 | 841 EAST 135 STREET | M3-1 | | 0.71 | 15146.3 |
| SO | 2 | 201 | 2025880008 | 780 EAST 137 STREET | **MI-2** | | 0 | 10295.0 |
| 51 | 2 | 201 | 2025880014 | 805 EAST 136 STREET | MI-2 | | 0.17 | 15025.8 |
| 52 | 2 | 201 | 2025880017 | 815 EAST 136 STREET | MI-2 | | 0.94 | 22186.4 |
| 53 | 2 | 201 | 2025880033 | 845 EAST 136 STREET | M3-1 | | 1.58 | 56892.3 |
| 54 | 2 | 201 | 2025880073 | 801 EAST 136 STREET | MI-2 | | 0.98 | 20966.5 |
| 55 | 2 | 201 | 2025890001 | 780 EAST 138 STREET | MI-2 | | 2.79 | 22430.6 |
| 56 | 2 | 201 | 2025890015 | 800 EAST 138 STREET | MI-2 | | 0.47 | 21085.0 |
| 57 | 2 | 201 | 2025890016 | 804 EAST 138 STREET | MI-2 | | 3.41 | 36766.5 |
| 58 | 2 | 201 | 2025900016 | 776 EAST 139 STREET | M3-1 | | 0.75 | 10378.0 |
| 59 | 2 | 201 | 2025900020 | 784 EAST 139 STREET | M3-1 | | 1.1 | 10601.6 |
| 60 | 2 | 201 | 2025900036 | 808 EAST 139 STREET | **M3-1** | | 1 | 21243.1 |
| 61 | 2 | 201 | 2025900051 | 865 EAST 138 STREET | M3-1 | | 0.97 | 62770.9 |
| 62 | 2 | 201 | 2025900084 | 787 EAST 138 STREET | M3-1 | | 1 | 19181.0 |
| 63 | 2 | 201 | 2025900089 | 777 EAST 138 STREET | M3-1 | | 0.77 | 33015.3 |
| 64 | 2 | 201 | 2025910017 | 796 EAST 140 STREET | M3-1 | | 1.43 | 9204.4 |
| 65 | 2 | 201 | 2025910023 | 810 EAST 140 STREET | **M3-1** | | 1 | 12467.8 |
| 66 | 2 | 201 | 2025910030 | 820 EAST 140 STREET | M3-1 | | 1.33 | 15247.5 |

JNR-001512

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67 | 2 | 201 | 2025910037 | 805 EAST 139 STREET | M3-1 | 1.92 | 28052.2 |
| 68 | 2 | 201 | 2025910046 | 850 EAST 140 STREET | M3-1 | 0.99 | 54407.5 |
| 69 | 2 | 201 | 2025910085 | 791 EAST 139 STREET | M3-1 | 1.07 | 7446.2 |
| 70 | 2 | 201 | 2025920017 | 804 EAST 141 STREET | M3-1 | 0 | 7587.5 |
| 71 | 2 | 201 | 2025920021 | 820 EAST 141 STREET | M3-1 | 1.02 | 34140.2 |
| 72 | 2 | 201 | 2025920035 | 855 EAST 140 STREET | M3-1 | 0.99 | 50083.8 |
| 73 | 2 | 201 | 2025920070 | 809 EAST 140 STREET | M3-1 | 1 | 6130.1 |
| 74 | 2 | 201 | 2025940001 | 881 EAST 134 STREET | M3-1 | 0.94 | 30044.0 |
| 75 | 2 | 201 | 2025940005 | 890 EAST 135 STREET | M3-1 | 2.33 | 43387.2 |
| 76 | 2 | 201 | 2025940030 | 891 EAST 135 STREET | M3-1 | 1 | 17798.8 |
| 77 | 2 | 201 | 2025940035 | 900 EAST 136 STREET | M3-1 | 1 | 35660.5 |
| 78 | 2 | 201 | 2025940050 | 909 EAST 135 STREET | M3-1 | 1 | 18276.7 |
| 79 | 2 | 201 | 2025950033 | 158 LOCUST AVENUE | M3-1 | 0.09 | 21479.7 |
| 80 | 2 | 201 | 2025950035 | 164 LOCUST AVENUE | M3-1 | 0.33 | 38866.1 |
| 81 | 2 | 201 | 2025960001 | ROSE FEISS BOULEVARD | M3-1 | 0 | 26400.1 |
| 82 | 2 | 201 | 2025960010 | ROSE FEISS BOULEVARD | M3-1 | 0 | 19354.2 |
| 83 | 2 | 201 | 2025960020 | 900 EAST 138 STREET | M3-1 | 1 | 35196.8 |
| 84 | 2 | 201 | 2025960040 | 910 EAST 138 STREET | M3-1 | 0.43 | 46185.0 |
| 85 | 2 | 201 | 2025960060 | LOCUST AVENUE | M3-1 | 0 | 35310.0 |
| 86 | 2 | 201 | 2025980001 | 885 EAST 138 STREET | M3-1 | 1 | 79184.5 |
| 87 | 2 | 201 | 2025980046 | 275 LOCUST AVENUE | M3-1 | 1.75 | 71020.7 |
| 88 | 2 | 201 | 2025980062 | 302 WALNUT AVENUE | M3-1 | 1 | 19764.0 |
| 89 | 2 | 201 | 2025980066 | 880 EAST 141 STREET | M3-1 | 1 | 10337.7 |
| 90 | 2 | 201 | 2025980070 | 892 EAST 141 STREET | M3-1 | 0.5 | 10363.6 |
| 91 | 2 | 201 | 2025980086 | 903 EAST 140 STREET | M3-1 | 0 | 12260.0 |
| 92 | 2 | 201 | 2025990069 | 940 EAST 149 STREET | M3-1 | 0.63 | 38596.3 |
| 93 | 2 | 201 | 2025990087 | 980 EAST 149 STREET | M3-1 | 0 | 453767.2 |
| 94 | 2 | 201 | 2025990089 | 400 WALNUT AVENUE | M3-1 | 1.02 | 482288.2 |
| 95 | 2 | 201 | 2025990100 | 893 EAST 141 STREET | M3-1 | 0 | 28542.5 |
| 96 | 2 | 201 | 2025990101 | 907 EAST 141 STREET | M3-1 | 1.13 | 16094.4 |
| 97 | 2 | 201 | 2025990107 | 901 EAST 141 STREET | M3-1 | 0.12 | 8001.0 |
| 98 | 2 | 201 | 2025990110 | 881 EAST 141 STREET | M3-1 | 1 | 13484.6 |
| 99 | 2 | 201 | 2025990123 | 327 WALNUT AVENUE | M3-1 | 2 | 28964.1 |
| 100 | 2 | 201 | 2025990128 | 863 EAST 141 STREET | M3-1 | 2.08 | 72211.4 |

**Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101 | 2 | 201 | 2025990146 | 825 EAST 141 STREET | M3-1 | | 6.01 | 41277.6 |
| 102 | 2 | 201 | 2025990165 | 340 BRUCKNER BOULEVARD | M3-1 | | 4.97 | 47709.0 |
| 103 | 2 | 202 | 2026040252 | 977 EAST 149 STREET | M3-1 | | 0.44 | 477174.5 |
| 104 | 2 | 202 | 2026040270 | 1025 EAST 149 STREET | M3-1 | | 0.45 | 460021.6 |
| 105 | 2 | 202 | 2026060003 | 1080 LEGGETT AVENUE | M1-2 | HP | 0.67 | 206352.0 |
| 106 | 2 | 202 | 2026060004 | 1090 LEGGETT AVENUE | M1-2 | HP | 0.64 | 44154.2 |
| 107 | 2 | 202 | 2026060028 | 565 BARRY STREET | M1-2 | HP | 1.34 | 22178.4 |
| 108 | 2 | 202 | 2026060030 | 1110 OAK POINT AVENUE | M3-1 | | 0.24 | 241137.7 |
| 109 | 2 | 202 | 2026060041 | 511 BARRY STREET | M1-2 | HP | 0.77 | 199600.5 |
| 110 | 2 | 202 | 2026060125 | 1100 LEGGETT AVENUE | M1-2 | HP | 1 | 62976.1 |
| 111 | 2 | 202 | 2026060140 | 531 DUPONT STREET | M1-2 | HP | 1 | 28170.2 |
| 112 | 2 | 202 | 2026060172 | 1101 OAK POINT AVENUE | M1-2 | HP | 0.25 | 96183.0 |
| 113 | 2 | 202 | 2026060204 | 550 BARRY STREET | M1-2 | HP | 2.37 | 22727.9 |
| 114 | 2 | 202 | 2026060230 | 1120 LEGGETT AVENUE | M1-2 | HP | 0.89 | 73187.2 |
| 115 | 2 | 202 | 2026060252 | 515 TRUXTON STREET | M1-2 | HP | 0.89 | 73828.3 |
| 116 | 2 | 202 | 2027360066 | 1141 LEGGETT AVENUE | M1-2 | HP | 0 | 5780.5 |
| 117 | 2 | 202 | 2027360105 | 1163 LEGGETT AVENUE | M1-2 | HP | 1 | 10161.9 |
| 118 | 2 | 202 | 2027360109 | 1155 LEGGETT AVENUE | M1-2 | HP | 1 | 10117.8 |
| 119 | 2 | 202 | 2027620309 | 810 EDGEWATER ROAD | M1-2 | HP | 1.14 | 11355.6 |
| 120 | 2 | 202 | 2027620314 | 812 EDGEWATER ROAD | M1-2 | HP | 1.03 | 5966.2 |
| 121 | 2 | 202 | 2027620421 | 886 EDGEWATER ROAD | M2-1 | | 0.17 | 41179.5 |
| 122 | 2 | 202 | 2027620435 | EDGEWATER ROAD | M2-1 | | 0 | 28513.6 |
| 123 | 2 | 202 | 2027620444 | EDGEWATER ROAD | M2-1 | | 0 | 12213.8 |
| 124 | 2 | 202 | 2027640070 | 750 DRAKE STREET | M1-2 | HP | 0.29 | 47184.7 |
| 125 | 2 | 202 | 2027640086 | HALLECK STREET | M1-2 | HP | 0 | 22897.3 |
| 126 | 2 | 202 | 2027640092 | 710 DRAKE STREET | M1-2 | HP | 0.76 | 11402.5 |
| 127 | 2 | 202 | 2027640095 | 1383 SPOFFORD AVENUE | M1-2 | HP | 0.03 | 22673.9 |
| 128 | 2 | 202 | 2027650001 | 1147 RANDALL AVENUE | M1-2 | HP | 1 | 8384.5 |
| 129 | 2 | 202 | 2027650015 | 611 WORTHEN STREET | M1-2 | HP | 0.19 | 14137.9 |
| 130 | 2 | 202 | 2027650022 | 1165 RANDALL AVENUE | M1-2 | HP | 0 | 17967.3 |
| 131 | 2 | 202 | 2027650029 | 1159 RANDALL AVENUE | M1-2 | HP | 0 | 5198.6 |
| 132 | 2 | 202 | 2027650031 | 1155 RANDALL AVENUE | M1-2 | HP | 0 | 7759.4 |
| 133 | 2 | 202 | 2027660254 | 669 DRAKE STREET | M1-2 | HP | 0.03 | 14245.2 |
| 134 | 2 | 202 | 2027660260 | DRAKE STREET | M1-2 | HP | 0 | 5067.2 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135 | 2 | 202 | 2027660265 | 1363 RANDALL AVENUE | M1-2 | HP | 1.17 | 20458.0 |
| 136 | 2 | 202 | 2027660276 | 1361 RANDALL AVENUE | M1-2 | HP | 1.36 | 16011.4 |
| 137 | 2 | 202 | 2027660300 | 1390 SPOFFORD AVENUE | M1-2 | HP | 0.52 | 106735.5 |
| 138 | 2 | 202 | 2027680001 | 1140 RANDALL AVENUE | M1-2 | HP | 0 | 11291.8 |
| 139 | 2 | 202 | 2027680005 | 1152 RANDALL AVENUE | M1-2 | HP | 1 | 10227.6 |
| 140 | 2 | 202 | 2027680009 | CRAVEN STREET | M1-2 | HP | 0 | 7152.8 |
| 141 | 2 | 202 | 2027680012 | CRAVEN STREET | M1-2 | HP | 0 | 7766.8 |
| 142 | 2 | 202 | 2027680015 | 533 CRAVEN STREET | M1-2 | HP | 0.63 | 19917.7 |
| 143 | 2 | 202 | 2027680023 | 501 CRAVEN STREET | M1-2 | HP | 0.4 | 26305.6 |
| 144 | 2 | 202 | 2027680034 | 520 TRUXTON STREET | M1-2 | HP | 0 | 19165.7 |
| 145 | 2 | 202 | 2027680041 | 530 TRUXTON STREET | M1-2 | HP | 0.3 | 21886.0 |
| 146 | 2 | 202 | 2027680049 | 1160 RANDALL AVENUE | M1-2 | HP | 1.31 | 10535.9 |
| 147 | 2 | 202 | 2027680053 | 1170 RANDALL AVENUE | M1-2 | HP | 1 | 15279.6 |
| 148 | 2 | 202 | 2027680060 | 529 WORTHEN STREET | M1-2 | HP | 0.83 | 15255.3 |
| 149 | 2 | 202 | 2027680065 | 1171 OAK POINT AVENUE | M1-2 | HP | 1.03 | 31024.4 |
| 150 | 2 | 202 | 2027680077 | 1169 OAK POINT AVENUE | M1-2 | HP | 1.4 | 10332.8 |
| 151 | 2 | 202 | 2027680081 | 510 CRAVEN STREET | M1-2 | HP | 0 | 5048.9 |
| 152 | 2 | 202 | 2027680083 | 520 CRAVEN STREET | M1-2 | HP | 0.99 | 10211.9 |
| 153 | 2 | 202 | 2027680087 | 528 CRAVEN STREET | M1-2 | HP | 1 | 5057.6 |
| 154 | 2 | 202 | 2027680089 | 530 CRAVEN STREET | M1-2 | HP | 1 | 5171.1 |
| 155 | 2 | 202 | 2027680091 | 538 CRAVEN STREET | M1-2 | HP | 0.9 | 5144.6 |
| 156 | 2 | 202 | 2027680093 | 542 CRAVEN STREET | M1-2 | HP | 1.13 | 10076.5 |
| 157 | 2 | 202 | 2027680097 | 1180 RANDALL AVENUE | M1-2 | HP | 1.08 | 15322.4 |
| 158 | 2 | 202 | 2027680101 | 1194 RANDALL AVENUE | M1-2 | HP | 1 | 10458.7 |
| 159 | 2 | 202 | 2027680105 | 531 TIFFANY STREET | M1-2 | HP | 1 | 25477.3 |
| 160 | 2 | 202 | 2027680115 | 525 TIFFANY STREET | M1-2 | HP | 1.6 | 10149.5 |
| 161 | 2 | 202 | 2027680117 | 515 TIFFANY STREET | M1-2 | HP | 1 | 10352.2 |
| 162 | 2 | 202 | 2027680120 | 501 TIFFANY STREET | M1-2 | HP | 0.31 | 10528.3 |
| 163 | 2 | 202 | 2027680137 | 500 WORTHEN STREET | M1-2 | HP | 1 | 40618.4 |
| 164 | 2 | 202 | 2027680159 | 527 CASANOVA STREET | M1-2 | HP | 1 | 17636.9 |
| 165 | 2 | 202 | 2027680171 | 1201 OAK POINT AVENUE | M1-2 | HP | 1.06 | 33632.5 |
| 166 | 2 | 202 | 2027680179 | 512 TIFFANY STREET | M1-2 | HP | 1.05 | 20019.9 |
| 167 | 2 | 202 | 2027680210 | 527 BARRETTO STREET | M1-2 | HP | 1 | 5116.2 |
| 168 | 2 | 202 | 2027680212 | 525 BARRETTO STREET | M1-2 | HP | 1 | 5048.8 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 169 | 2 | 202 | 2027680216 | 517 BARRETTO STREET | M1-2 | HP | 1 | 5527.3 |
|-----|---|-----|------------|---------------------|------|----|------|----------|
| 170 | 2 | 202 | 2027680218 | 1225 OAK POINT AVENUE | M1-2 | HP | 0 | 9572.8 |
| 171 | 2 | 202 | 2027680222 | OAK POINT AVENUE | M1-2 | HP | 0 | 9527.8 |
| 172 | 2 | 202 | 2027680226 | 510 CASANOVA STREET | M1-2 | HP | 1 | 5489.7 |
| 173 | 2 | 202 | 2027680228 | 514 CASANOVA STREET | M1-2 | HP | 1 | 10179.5 |
| 174 | 2 | 202 | 2027680258 | 529 MANIDA STREET | M1-2 | HP | 0.34 | 5063.9 |
| 175 | 2 | 202 | 2027680260 | 509 MANIDA STREET | M1-2 | HP | 1 | 12707.1 |
| 176 | 2 | 202 | 2027680265 | 1243 OAK POINT AVENUE | M1-2 | HP | 1 | 25348.9 |
| 177 | 2 | 202 | 2027680275 | 520 BARRETTO STREET | M1-2 | HP | 1 | 10077.5 |
| 178 | 2 | 202 | 2027680305 | 1265 OAK POINT AVENUE | M1-2 | HP | 0.83 | 61534.6 |
| 179 | 2 | 202 | 2027680356 | 511 FAILE STREET | M1-2 | HP | 0.6 | 10136.2 |
| 180 | 2 | 202 | 2027680360 | 1285 OAK POINT AVENUE | M1-2 | HP | 1 | 20964.4 |
| 181 | 2 | 202 | 2027680368 | 520 COSTER STREET | M1-2 | HP | 1.16 | 20205.8 |
| 182 | 2 | 202 | 2027690019 | 523 BRYANT AVENUE | M1-2 | HP | 1 | 5126.6 |
| 183 | 2 | 202 | 2027690021 | 515 BRYANT AVENUE | M1-2 | HP | 1.5 | 20454.9 |
| 184 | 2 | 202 | 2027690032 | 1301 OAK POINT AVENUE | M1-2 | HP | 0.99 | 5311.3 |
| 185 | 2 | 202 | 2027690064 | 525 LONGFELLOW AVENUE | M1-2 | HP | 0.63 | 5076.7 |
| 186 | 2 | 202 | 2027690067 | 515 LONGFELLOW AVENUE | M1-2 | HP | 1 | 9980.0 |
| 187 | 2 | 202 | 2027690073 | 1335 OAK POINT AVENUE | M1-2 | HP | 0.79 | 7776.0 |
| 188 | 2 | 202 | 2027690102 | 543 HUNTS POINT AVENUE | M1-2 | HP | 0.26 | 15650.9 |
| 189 | 2 | 202 | 2027690106 | 533 HUNTS POINT AVENUE | M1-2 | HP | 0.8 | 6703.2 |
| 190 | 2 | 202 | 2027690108 | 529 HUNTS POINT AVENUE | M1-2 | HP | 1.01 | 5036.2 |
| 191 | 2 | 202 | 2027690112 | 511 WHITTIER STREET | M1-2 | HP | 1 | 10159.5 |
| 192 | 2 | 202 | 2027690120 | 1355 OAK POINT AVENUE | M1-2 | HP | 0.16 | 25979.4 |
| 193 | 2 | 202 | 2027690134 | 520 LONGFELLOW AVENUE | M1-2 | HP | 0.4 | 11607.7 |
| 194 | 2 | 202 | 2027690145 | 1360 RANDALL AVENUE | M1-2 | HP | 0.12 | 27233.8 |
| 195 | 2 | 202 | 2027690161 | 550 HUNTS POINT AVENUE | M1-2 | HP | 0.44 | 14763.7 |
| 196 | 2 | 202 | 2027690193 | 1380 RANDALL AVENUE | M1-2 | HP | 1.08 | 52172.5 |
| 197 | 2 | 202 | 2027690196 | 559 DRAKE STREET | M1-2 | HP | 0.24 | 9229.8 |
| 198 | 2 | 202 | 2027690205 | 526 DRAKE STREET | M1-2 | HP | 0.02 | 50999.4 |
| 199 | 2 | 202 | 2027690219 | 1381 OAK POINT AVENUE | M1-2 | HP | 0.65 | 21655.9 |
| 200 | 2 | 202 | 2027710074 | TIFFANY STREET | M3-1 | | 0 | 172427.5 |
| 201 | 2 | 202 | 2027710121 | 448 TIFFANY STREET | M3-1 | | 1.24 | 26528.9 |
| 202 | 2 | 202 | 2027710130 | 437 CASANOVA STREET | M3-1 | | 0.6 | 24636.3 |

JNR-001516

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203 | 2 | 202 | 2027710135 | 429 CASANOVA STREET | M3-1 | | 1 | 5030.7 |
| 204 | 2 | 202 | 2027710138 | 1215 EAST BAY AVENUE | M3-1 | | 0.19 | 38456.0 |
| 205 | 2 | 202 | 2027710153 | 420 TIFFANY STREET | M3-1 | | 1 | 5052.7 |
| 206 | 2 | 202 | 2027710161 | 448 CASANOVA STREET | M3-1 | | 1 | 23743.1 |
| 207 | 2 | 202 | 2027710165 | 1230 OAK POINT AVENUE | M3-1 | | 1 | 10172.8 |
| 208 | 2 | 202 | 2027710177 | 415 BARRETTO STREET | M3-1 | | 1 | 11377.6 |
| 209 | 2 | 202 | 2027710181 | 405 BARRETTO STREET | M3-1 | | 0.96 | 8591.5 |
| 210 | 2 | 202 | 2027710185 | 420 CASANOVA STREET | M3-1 | | 1 | 29640.6 |
| 211 | 2 | 202 | 2027710201 | 460 BARRETTO STREET | M3-1 | | 1 | 11063.8 |
| 212 | 2 | 202 | 2027710210 | 439 MANIDA STREET | M3-1 | | 0 | 5389.9 |
| 213 | 2 | 202 | 2027710212 | 429 MANIDA STREET | M3-1 | | 0 | 7400.7 |
| 214 | 2 | 202 | 2027710217 | 425 MANIDA STREET | M3-1 | | 0 | 5142.5 |
| 215 | 2 | 202 | 2027710219 | 1251 EAST BAY AVENUE | M3-1 | | 0.45 | 14414.1 |
| 216 | 2 | 202 | 2027710225 | 400 BARRETTO STREET | M3-1 | | 1.19 | 19781.1 |
| 217 | 2 | 202 | 2027710233 | 426 BARRETTO STREET | M3-1 | | 1 | 5020.8 |
| 218 | 2 | 202 | 2027710235 | 430 BARRETTO STREET | M3-1 | | 1 | 5112.0 |
| 219 | 2 | 202 | 2027720001 | 1260 OAK POINT AVENUE | M3-1 | | 1.13 | 20299.8 |
| 220 | 2 | 202 | 2027720009 | 424 MANIDA STREET | M3-1 | | 0 | 21609.3 |
| 221 | 2 | 202 | 2027720013 | 443 COSTER STREET | M3-1 | | 0.03 | 5007.5 |
| 222 | 2 | 202 | 2027720015 | 421 COSTER STREET | M3-1 | | 0 | 5333.8 |
| 223 | 2 | 202 | 2027720020 | 1271 EAST BAY AVENUE | M3-1 | | 0.03 | 11823.4 |
| 224 | 2 | 202 | 2027720025 | 1261 EAST BAY AVENUE | M3-1 | | 0.58 | 14942.2 |
| 225 | 2 | 202 | 2027720031 | MANIDA STREET | M3-1 | | 0 | 10152.5 |
| 226 | 2 | 202 | 2027720035 | 420 MANIDA STREET | M3-1 | | 1 | 5047.5 |
| 227 | 2 | 202 | 2027720041 | 1280 OAK POINT AVENUE | M3-1 | | 0 | 5176.8 |
| 228 | 2 | 202 | 2027720043 | 1290 OAK POINT AVENUE | M3-1 | | 1 | 15103.1 |
| 229 | 2 | 202 | 2027720054 | 429 FAILE STREET | M3-1 | | 1 | 5073.5 |
| 230 | 2 | 202 | 2027720057 | 413 FAILE STREET | M3-1 | | 0.35 | 5001.1 |
| 231 | 2 | 202 | 2027720059 | 411 FAILE STREET | M3-1 | | 0.15 | 5135.9 |
| 232 | 2 | 202 | 2027720061 | 1291 EAST BAY AVENUE | M3-1 | | 0.26 | 5331.1 |
| 233 | 2 | 202 | 2027720062 | 1289 EAST BAY AVENUE | M3-1 | | 0.04 | 5302.2 |
| 234 | 2 | 202 | 2027720064 | EAST BAY AVENUE | M3-1 | | 0 | 5119.8 |
| 235 | 2 | 202 | 2027720067 | 408 COSTER STREET | M3-1 | | 1 | 5399.6 |
| 236 | 2 | 202 | 2027720069 | 410 COSTER STREET | M3-1 | | 1 | 7409.6 |

JNR-001517

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237 | 2 | 202 | 2027720072 | 416 COSTER STREET | M3-1 | | 0 | 12479.4 |
| 238 | 2 | 202 | 2027720081 | OAK POINT AVENUE | M3-1 | | 0 | 11841.6 |
| 239 | 2 | 202 | 2027720091 | 435 BRYANT AVENUE | M3-1 | | 0 | 10141.7 |
| 240 | 2 | 202 | 2027720102 | 1309 EAST BAY AVENUE | M3-1 | | 0.73 | 54071.5 |
| 241 | 2 | 202 | 2027720115 | 434 FAILE STREET | M3-1 | | 0.16 | 10028.1 |
| 242 | 2 | 202 | 2027720121 | 1320 OAK POINT AVENUE | M3-1 | | 1 | 5404.2 |
| 243 | 2 | 202 | 2027720125 | 1330 OAK POINT AVENUE | M3-1 | | 1.01 | 10958.2 |
| 244 | 2 | 202 | 2027720132 | 433 LONGFELLOW AVENUE | M3-1 | | 1.14 | 5168.7 |
| 245 | 2 | 202 | 2027720134 | 421 LONGFELLOW AVENUE | M3-1 | | 1 | 7776.1 |
| 246 | 2 | 202 | 2027720137 | 407 LONGFELLOW AVENUE | M3-1 | | 1 | 10509.1 |
| 247 | 2 | 202 | 2027720150 | 1335 EAST BAY AVENUE | M3-1 | | 0.95 | 31617.3 |
| 248 | 2 | 202 | 2027720157 | 418 BRYANT AVENUE | M3-1 | | 0.56 | 12326.6 |
| 249 | 2 | 202 | 2027720163 | 432 BRYANT AVENUE | M3-1 | | 0.02 | 9917.9 |
| 250 | 2 | 202 | 2027720213 | 421 HUNTS POINT AVENUE | M1-2 | HP | 0.94 | 11198.1 |
| 251 | 2 | 202 | 2027720219 | 401 HUNTS POINT AVENUE | M1-2 | HP | 1 | 17310.4 |
| 252 | 2 | 202 | 2027720225 | 1361 EAST BAY AVENUE | M1-2 | HP | 0.81 | 12992.2 |
| 253 | 2 | 202 | 2027720230 | 1351 EAST BAY AVENUE | M1-2 | HP | 1 | 10907.3 |
| 254 | 2 | 202 | 2027720237 | 1337 EAST BAY AVENUE | M1-2 | HP | 1 | 10562.8 |
| 255 | 2 | 202 | 2027720241 | 410 LONGFELLOW AVENUE | M1-2 | HP | 1 | 7914.9 |
| 256 | 2 | 202 | 2027720245 | 1360 DRAKE PARK SOUTH | M1-2 | HP | 0.73 | 35084.7 |
| 257 | 2 | 202 | 2027720256 | 1392 OAK POINT AVENUE | M1-2 | HP | 0.25 | 10608.3 |
| 258 | 2 | 202 | 2027720262 | 490 HUNTS POINT AVENUE | M1-2 | HP | 0.37 | 18876.5 |
| 259 | 2 | 202 | 2027720266 | 420 HUNTS POINT AVENUE | M1-2 | HP | 0.99 | 9016.6 |
| 260 | 2 | 202 | 2027720450 | 494 HUNTS POINT AVENUE | M1-2 | HP | 1 | 10180.9 |
| 261 | 2 | 202 | 2027740125 | 1200 EAST BAY AVENUE | M3-1 | | 1.13 | 8150.1 |
| 262 | 2 | 202 | 2027740142 | 325 CASANOVA STREET | M3-1 | | 0.75 | 10299.7 |
| 263 | 2 | 202 | 2027740146 | 315 CASANOVA STREET | M3-1 | | 0.66 | 20425.8 |
| 264 | 2 | 202 | 2027740152 | 310 TIFFANY STREET | M3-1 | | 2 | 20343.1 |
| 265 | 2 | 202 | 2027740163 | 320 TIFFANY STREET | M3-1 | | 0.38 | 6299.1 |
| 266 | 2 | 202 | 2027740172 | 344 TIFFANY STREET | M3-1 | | 0.24 | 20558.3 |
| 267 | 2 | 202 | 2027740191 | 323 BARRETTO STREET | M3-1 | | 0 | 10640.4 |
| 268 | 2 | 202 | 2027740196 | 321 BARRETTO STREET | M3-1 | | 0.12 | 5033.0 |
| 269 | 2 | 202 | 2027740200 | BARRETTO STREET | M3-1 | | 0 | 5386.7 |
| 270 | 2 | 202 | 2027740205 | BARRETTO STREET | M3-1 | | 0 | 30343.0 |

JNR-001518

**Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271 | 2 | 202 | 2027740216 | 1221 VIELE AVENUE | M3-1 | | 0 | 12524.9 |
| 272 | 2 | 202 | 2027740220 | 320 CASANOVA STREET | M3-1 | | 1 | 10400.1 |
| 273 | 2 | 202 | 2027740225 | 324 CASANOVA STREET | M3-1 | | 1 | 10489.7 |
| 274 | 2 | 202 | 2027740227 | 330 CASANOVA STREET | M3-1 | | 1 | 12970.2 |
| 275 | 2 | 202 | 2027740229 | 350 CASANOVA STREET | M3-1 | | 1 | 9739.0 |
| 276 | 2 | 202 | 2027740230 | 362 CASANOVA STREET | M3-1 | | 0.99 | 5361.9 |
| 277 | 2 | 202 | 2027740239 | 1256 EAST BAY AVENUE | M3-1 | | 0.26 | 15817.6 |
| 278 | 2 | 202 | 2027740246 | 337 MANIDA STREET | M3-1 | | 1 | 23180.6 |
| 279 | 2 | 202 | 2027740251 | 327 MANIDA STREET | M3-1 | | 1 | 12689.8 |
| 280 | 2 | 202 | 2027740256 | 321 MANIDA STREET | M3-1 | | 0.98 | 5127.6 |
| 281 | 2 | 202 | 2027740258 | 311 MANIDA STREET | M3-1 | | 1 | 15378.0 |
| 282 | 2 | 202 | 2027740284 | 1241 VIELE AVENUE | M3-1 | | 1 | 5464.8 |
| 283 | 2 | 202 | 2027740287 | 351 COSTER STREET | M3-1 | | 1.63 | 15461.1 |
| 284 | 2 | 202 | 2027740288 | 336 BARRETTO STREET | M3-1 | | 1 | 7571.6 |
| 285 | 2 | 202 | 2027740290 | 324 BARRETTO STREET | M3-1 | | 0.75 | 10241.8 |
| 286 | 2 | 202 | 2027740294 | 341 COSTER STREET | M3-1 | | 1.1 | 5126.8 |
| 287 | 2 | 202 | 2027740296 | 339 COSTER STREET | M3-1 | | 1.09 | 5163.9 |
| 288 | 2 | 202 | 2027740299 | 342 BARRETTO STREET | M3-1 | | 1 | 5172.7 |
| 289 | 2 | 202 | 2027740301 | 321 COSTER STREET | M3-1 | | 1 | 5072.5 |
| 290 | 2 | 202 | 2027740306 | 311 COSTER STREET | M3-1 | | 0 | 5067.3 |
| 291 | 2 | 202 | 2027740308 | 300 MANIDA STREET | M3-1 | | 1 | 20413.9 |
| 292 | 2 | 202 | 2027740316 | 320 MANIDA STREET | M3-1 | | 1 | 12631.4 |
| 293 | 2 | 202 | 2027740323 | 330 MANIDA STREET | M3-1 | | 1 | 15283.2 |
| 294 | 2 | 202 | 2027740328 | 344 MANIDA STREET | M3-1 | | 1.8 | 5177.3 |
| 295 | 2 | 202 | 2027740329 | 1280 EAST BAY AVENUE | M3-1 | | 0 | 5098.0 |
| 296 | 2 | 202 | 2027740331 | 1286 EAST BAY AVENUE | M3-1 | | 0.12 | 5123.6 |
| 297 | 2 | 202 | 2027740335 | 1300 EAST BAY AVENUE | M3-1 | | 0 | 5255.8 |
| 298 | 2 | 202 | 2027740344 | 325 FAILE STREET | M3-1 | | 0.03 | 25543.4 |
| 299 | 2 | 202 | 2027740349 | 1281 VIELE AVENUE | M3-1 | | 0.8 | 50609.9 |
| 300 | 2 | 202 | 2027740367 | 326 COSTER STREET | M3-1 | | 1 | 5187.2 |
| 301 | 2 | 202 | 2027740369 | 330 COSTER STREET | M3-1 | | 1 | 7552.1 |
| 302 | 2 | 202 | 2027740375 | 340 COSTER STREET | M3-1 | | 1 | 10201.7 |
| 303 | 2 | 202 | 2027740601 | BARRETTO STREET | M3-1 | | 0 | 6582.1 |
| 304 | 2 | 202 | 2027740631 | 348 MANIDA STREET | M3-1 | | 0.78 | 11286.4 |

JNR-001519

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305 | 2 | 202 | 2027741289 | 320 BARRETTO STREET | M3-1 | | 1 | 7776.3 |
| 306 | 2 | 202 | 2027750001 | 1310 EAST BAY AVENUE | M3-1 | | 0 | 7683.9 |
| 307 | 2 | 202 | 2027750009 | 334 FAILE STREET | M3-1 | | 0.26 | 28247.1 |
| 308 | 2 | 202 | 2027750016 | 349 BRYANT AVENUE | M3-1 | | 0.25 | 10470.7 |
| 309 | 2 | 202 | 2027750018 | 329 BRYANT AVENUE | M3-1 | | 0.1 | 5130.2 |
| 310 | 2 | 202 | 2027750020 | 327 BRYANT AVENUE | M3-1 | | 0.14 | 15505.4 |
| 311 | 2 | 202 | 2027750027 | 319 BRYANT AVENUE | M3-1 | | 0.5 | 5265.4 |
| 312 | 2 | 202 | 2027750029 | 301 BRYANT AVENUE | M3-1 | | 0.04 | 5026.8 |
| 313 | 2 | 202 | 2027750030 | 1313 VIELE AVENUE | M3-1 | | 0.5 | 10307.9 |
| 314 | 2 | 202 | 2027750034 | 308 FAILE STREET | M3-1 | | 1 | 5026.8 |
| 315 | 2 | 202 | 2027750040 | 320 FAILE STREET | M3-1 | | 1 | 10014.0 |
| 316 | 2 | 202 | 2027750044 | 328 FAILE STREET | M3-1 | | 0 | 10336.4 |
| 317 | 2 | 202 | 2027750049 | 338 BRYANT AVENUE | M3-1 | | 0.04 | 20574.7 |
| 318 | 2 | 202 | 2027750053 | 1330 EAST BAY AVENUE | M3-1 | | 0.01 | 10523.2 |
| 319 | 2 | 202 | 2027750063 | 327 LONGFELLOW AVENUE | M3-1 | | 0.96 | 10610.1 |
| 320 | 2 | 202 | 2027750073 | VIELE AVENUE | M3-1 | | 0 | 9724.1 |
| 321 | 2 | 202 | 2027750080 | 1321 VIELE AVENUE | M3-1 | | 0.36 | 10993.4 |
| 322 | 2 | 202 | 2027750081 | 318 BRYANT AVENUE | M3-1 | | 0.12 | 5531.9 |
| 323 | 2 | 202 | 2027750083 | 322 BRYANT AVENUE | M3-1 | | 0.06 | 10399.6 |
| 324 | 2 | 202 | 2027750085 | 324 BRYANT AVENUE | M3-1 | | 0.64 | 20709.9 |
| 325 | 2 | 202 | 2027750093 | 330 BRYANT AVENUE | M3-1 | | 0.82 | 21920.7 |
| 326 | 2 | 202 | 2027750097 | 1340 EAST BAY AVENUE | M3-1 | | 0.16 | 126557.5 |
| 327 | 2 | 202 | 2027750145 | 1360 EAST BAY AVENUE | M1-2 | HP | 0.21 | 20988.9 |
| 328 | 2 | 202 | 2027750148 | 1368 EAST BAY AVENUE | M1-2 | HP | 0.04 | 10841.9 |
| 329 | 2 | 202 | 2027750155 | DRAKE STREET | M1-2 | HP | 0 | 13184.7 |
| 330 | 2 | 202 | 2027750169 | 1367 VIELE AVENUE | M1-2 | HP | 0.74 | 34515.3 |
| 331 | 2 | 202 | 2027750173 | 1361 VIELE AVENUE | M1-2 | HP | 1.48 | 10556.7 |
| 332 | 2 | 202 | 2027750182 | 310 WHITTIER STREET | M1-2 | HP | 0.25 | 15138.2 |
| 333 | 2 | 202 | 2027750187 | WHITTIER STREET | M1-2 | HP | 0 | 7569.1 |
| 334 | 2 | 202 | 2027750193 | 1380 EAST BAY AVENUE | M1-2 | HP | 0.35 | 8447.9 |
| 335 | 2 | 202 | 2027750198 | 363 HUNTS POINT AVENUE | M1-2 | HP | 0.22 | 28108.6 |
| 336 | 2 | 202 | 2027750204 | 321 HALLECK STREET | M1-2 | HP | 0.01 | 15586.0 |
| 337 | 2 | 202 | 2027750208 | 311 HALLECK STREET | M1-2 | HP | 0.99 | 10342.8 |
| 338 | 2 | 202 | 2027750210 | 307 HALLECK STREET | M1-2 | HP | 1 | 21304.8 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339 | 2 | 202 | 2027750216 | 301 HALLECK STREET | M1-2 | HP | 1 | 21480.4 |
| 340 | 2 | 202 | 2027750230 | 318 DRAKE STREET | M1-2 | HP | 0 | 15864.8 |
| 341 | 2 | 202 | 2027770025 | 1361 RYAWA AVENUE | M1-2 | HP | 0 | 20179.4 |
| 342 | 2 | 202 | 2027770150 | 1264 VIELE AVENUE | M3-1 | | 0 | 10637.2 |
| 343 | 2 | 202 | 2027770152 | 1278 VIELE AVENUE | M3-1 | | 0.72 | 25102.4 |
| 344 | 2 | 202 | 2027770162 | 235 COSTER STREET | M3-1 | | 1 | 10090.3 |
| 345 | 2 | 202 | 2027770166 | 225 COSTER STREET | M3-1 | | 1 | 15106.0 |
| 346 | 2 | 202 | 2027770173 | 1271 RYAWA AVENUE | M3-1 | | 0.77 | 8912.4 |
| 347 | 2 | 202 | 2027770177 | 1261 RYAWA AVENUE | M3-1 | | 0 | 11283.9 |
| 348 | 2 | 202 | 2027770180 | 212 MANIDA STREET | M3-1 | | 1 | 5394.1 |
| 349 | 2 | 202 | 2027770183 | 216 MANIDA STREET | M3-1 | | 0.03 | 5189.3 |
| 350 | 2 | 202 | 2027770185 | 222 MANIDA STREET | M3-1 | | 0 | 5286.4 |
| 351 | 2 | 202 | 2027770186 | 230 MANIDA STREET | M3-1 | | 0.95 | 26704.4 |
| 352 | 2 | 202 | 2027770196 | 250 COSTER STREET | M3-1 | | 1 | 40418.9 |
| 353 | 2 | 202 | 2027770205 | 1300 VIELE AVENUE | M3-1 | | 0.84 | 82657.4 |
| 354 | 2 | 202 | 2027770230 | 1301 RYAWA AVENUE | M3-1 | | 0.81 | 57396.0 |
| 355 | 2 | 202 | 2027770246 | 1291 RYAWA AVENUE | M3-1 | | 1 | 20530.6 |
| 356 | 2 | 202 | 2027770250 | 220 COSTER STREET | M3-1 | | 1.08 | 20599.7 |
| 357 | 2 | 202 | 2027770292 | 1340 VIELE AVENUE | M3-1 | | 0.94 | 312546.7 |
| 358 | 2 | 202 | 2027770410 | 1380 VIELE AVENUE | M1-2 | HP | 0.01 | 18479.0 |
| 359 | 2 | 202 | 2027770418 | 275 HALLECK STREET | M1-2 | HP | 0.09 | 5249.4 |
| 360 | 2 | 202 | 2027770420 | 287 HALLECK STREET | M1-2 | HP | 0.57 | 20230.9 |
| 361 | 2 | 202 | 2027770428 | 281 HALLECK STREET | M1-2 | HP | 0.04 | 15104.7 |
| 362 | 2 | 202 | 2027770433 | RYAWA AVENUE | M1-2 | HP | 0 | 20223.9 |
| 363 | 2 | 202 | 2027770442 | 212 DRAKE STREET | M1-2 | HP | 0.1 | 10368.1 |
| 364 | 2 | 202 | 2027770447 | DRAKE STREET | M1-2 | HP | 0 | 5166.4 |
| 365 | 2 | 202 | 2027770449 | 275 DRAKE STREET | M1-2 | HP | 0 | 5157.6 |
| 366 | 2 | 202 | 2027770451 | 271 DRAKE STREET | M1-2 | HP | 0 | 5501.9 |
| 367 | 2 | 202 | 2027770453 | DRAKE STREET | M1-2 | HP | 0 | 5139.2 |
| 368 | 2 | 202 | 2027770455 | 278 DRAKE STREET | M1-2 | HP | 0.11 | 5089.4 |
| 369 | 2 | 209 | 2035400101 | 2300 RANDALL AVENUE | M1-1 | | 0.61 | 36410.7 |
| 370 | 2 | 209 | 2035760050 | 2345 RANDALL AVENUE | M1-1 | | 0.35 | 161471.3 |
| 371 | 2 | 209 | 2035790040 | 660 ZEREGA AVENUE | M2-1 | | 0 | 136581.7 |
| 372 | 2 | 209 | 2036160001 | 701 ZEREGA AVENUE | M1-1 | | 0.5 | 38838.5 |

JNR-001521

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373 | 2 | 209 | 2038400023 | 1157 COMMERCE AVENUE | M1-1 | | 0.72 | 35341.1 |
| 374 | 2 | 209 | 2038420055 | 1231 SEABURY AVENUE | M1-1 | | 0.71 | 97231.7 |
| 375 | 2 | 209 | 2038510001 | 2515 NEWBOLD AVENUE | M1-1 | | 1.08 | 18702.1 |
| 376 | 2 | 209 | 2038510060 | NEWBOLD AVENUE | M1-1 | | 0 | 6756.8 |
| 377 | 2 | 206 | 2039070019 | WYATT STREET | M1-1 | | 0 | 9470.1 |
| 378 | 2 | 212 | 2049530059 | 1684 EAST 233 STREET | M3-1 | | 0.36 | 7798.5 |
| 379 | 2 | 212 | 2049530078 | 4171 BOSTON ROAD | M3-1 | | 0 | 18361.5 |
| 380 | 2 | 212 | 2049530090 | 4211 BOSTON ROAD | M3-1 | | 0.23 | 13631.7 |
| 381 | 2 | 212 | 2049740009 | 1641 EAST 233 STREET | M3-1 | | 0.42 | 15832.6 |
| 382 | 2 | 212 | 2049740201 | 1675 EAST 233 STREET | M3-1 | | 0 | 8489.9 |
| 383 | 2 | 210 | 2052440001 | 2302 TILLOTSON AVENUE | M1-1 | | 1.85 | 65904.9 |
| 384 | 2 | 210 | 2052500008 | 2300 TILLOTSON AVENUE | M1-1 | | 0.38 | 5000.0 |
| 385 | 2 | 210 | 2052510010 | 3353 NOELL AVENUE | M1-1 | | 0.58 | 6959.2 |
| 386 | 2 | 210 | 2052550020 | 2340 TILLOTSON AVENUE | M1-1 | | 0 | 83047.7 |
| 387 | 2 | 212 | 2052720001 | 2260 HOLLERS AVENUE | M1-1 | | 1.14 | 8604.3 |
| 388 | 2 | 212 | 2052720004 | 2268 HOLLERS AVENUE | M1-1 | | 0.54 | 5215.4 |
| 389 | 2 | 212 | 2052720007 | 2270 HOLLERS AVENUE | M1-1 | | 0 | 26932.9 |
| 390 | 2 | 212 | 2052720059 | 3442 DE LAVALL AVENUE | M1-1 | | 0.43 | 5073.4 |
| 391 | 2 | 212 | 2052720064 | 3448 DE LAVALL AVENUE | M1-1 | | 0 | 6675.1 |
| 392 | 2 | 212 | 2052750002 | 4064 BOSTON ROAD | M1-1 | | 0.2 | 8840.7 |
| 393 | 2 | 212 | 2052750016 | 2265 ALLEN PLACE | M1-1 | | 0.3 | 7233.1 |
| 394 | 2 | 212 | 2052760001 | 2291 NEW ENGLAND THRUWAY | M1-1 | | 0.79 | 54372.6 |
| 395 | 2 | 212 | 2052770001 | 3455 CONNER STREET | M1-1 | | 0.72 | 20392.3 |
| 396 | 2 | 210 | 2052780060 | 2375 TILLOTSON AVENUE | M1-1 | | 0 | 217823.8 |
| 397 | 2 | 212 | 2052800034 | 3505 CONNER STREET | M1-1 | | 0.41 | 65442.7 |
| 398 | 2 | 212 | 2052810005 | 3550 CONNER STREET | M2-1 | | 0.11 | 42863.5 |
| 399 | 2 | 212 | 2052820010 | 3511 PEARTREE AVENUE | M2-1 | | 0.01 | 36175.8 |
| 400 | 2 | 212 | 2052820024 | 2345 HOLLERS AVENUE | M2-1 | | 1.28 | 5761.7 |
| 401 | 2 | 212 | 2052820026 | 2325 HOLLERS AVENUE | M2-1 | | 2.87 | 36070.8 |
| 402 | 2 | 212 | 2052830009 | 4180 BOSTON ROAD | M2-1 | | 1.1 | 16969.3 |
| 403 | 2 | 212 | 2052830016 | HEATHCOTE AVENUE | M2-1 | | 1 | 5081.5 |
| 404 | 2 | 212 | 2052830018 | HEATHCOTE AVENUE | M2-1 | | 0 | 10163.1 |
| 405 | 2 | 212 | 2052830030 | 2351 HOLLERS AVENUE | M2-1 | | 0 | 13713.3 |
| 406 | 2 | 212 | 2052830037 | 3520 PEARTREE AVENUE | M2-1 | | 0.05 | 10363.0 |

JNR-001522

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 407 | 2 | 212 | 2052830043 | 3536 PEARTREE AVENUE | M2-1 | | 0.01 | 39737.5 |
| 408 | 2 | 212 | 2052840002 | HOLLERS AVENUE | M1-1 | | 0 | 50308.0 |
| 409 | 2 | 212 | 2052850002 | 2370 HOLLERS AVENUE | M1-1 | | 0 | 155229.0 |
| 410 | 2 | 212 | 2052850003 | 2370 HOLLERS AVENUE | M1-1 | | 0 | 12563.0 |
| 411 | 2 | 212 | 2052860005 | 4220 BOSTON ROAD | M2-1 | | 0.01 | 21020.2 |
| 412 | 2 | 212 | 2052860015 | 2385 PINKNEY AVENUE | M2-1 | | 1.75 | 37446.1 |
| 413 | 2 | 212 | 2052860040 | 3512 HEATHCOTE AVENUE | M2-1 | | 0 | 15521.9 |
| 414 | 2 | 212 | 2052860047 | HEATHCOTE AVENUE | M2-1 | | 0 | 5425.9 |
| 415 | 2 | 212 | 2052860053 | 3542 HEATHCOTE AVENUE | M2-1 | | 0.01 | 25553.8 |
| 416 | 2 | 212 | 2052870001 | 2417 HOLLERS AVENUE | M2-1 | | 0.89 | 38609.6 |
| 417 | 2 | 212 | 2052880001 | 3501 HUTCHINSON AVENUE | M2-1 | | 0 | 138343.1 |
| 418 | 2 | 212 | 2056550221 | 4240 BOSTON ROAD | M1-1 | | 0.23 | 21236.0 |
| 419 | 2 | 212 | 2056550382 | 4225 BOSTON ROAD | M3-1 | | 0.05 | 52211.9 |
| 420 | 3 | 306 | 3004200001 | 575 DEGRAW STREET | M1-2 | | 1 | 14447.9 |
| 421 | 3 | 306 | 3004260001 | 537 SACKETT STREET | M1-2 | | 1.03 | 40639.0 |
| 422 | 3 | 306 | 3004260017 | 560 DEGRAW STREET | M1-2 | | 0.18 | 38780.3 |
| 423 | 3 | 306 | 3004260044 | 563 SACKETT STREET | M1-2 | | 0 | 10132.6 |
| 424 | 3 | 306 | 3004260049 | 553 SACKETT STREET | M1-2 | | 0 | 8583.6 |
| 425 | 3 | 306 | 3004320025 | 282 NEVINS STREET | M2-1 | | 3.41 | 14068.9 |
| 426 | 3 | 306 | 3004327501 | 543 UNION STREET | M2-1 | | 2.4 | 11327.2 |
| 427 | 3 | 306 | 3004330028 | 586 SACKETT STREET | M1-2 | | 1 | 11044.7 |
| 428 | 3 | 306 | 3004400001 | 469 PRESIDENT STREET | M1-2 | | 1 | 7704.9 |
| 429 | 3 | 306 | 3004400012 | 514 UNION STREET | M1-2 | | 1 | 15052.5 |
| 430 | 3 | 306 | 3004830001 | 381 HAMILTON AVENUE | M3-1 | | 0.08 | 18831.7 |
| 431 | 3 | 306 | 3005020001 | 170 VAN BRUNT STREET | M2-1 | | 1.05 | 33001.3 |
| 432 | 3 | 306 | 3005070001 | 102 COMMERCE STREET | M2-1 | | 1 | 5091.7 |
| 433 | 3 | 306 | 3005070006 | 57 IMLAY STREET | M2-1 | | 0.8 | 6405.1 |
| 434 | 3 | 306 | 3005070050 | 210 VAN BRUNT STREET | M2-1 | | 0.84 | 72364.5 |
| 435 | 3 | 306 | 3005080005 | 191 VAN BRUNT STREET | M1-1 | | 1 | 7414.4 |
| 436 | 3 | 306 | 3005080007 | 187 VAN BRUNT STREET | M1-1 | | 0.98 | 12002.3 |
| 437 | 3 | 306 | 3005080010 | 45 BOWNE STREET | M1-1 | | 2.03 | 15975.0 |
| 438 | 3 | 306 | 3005080018 | 35 BOWNE STREET | M1-1 | | 1 | 9986.0 |
| 439 | 3 | 306 | 3005080025 | 30 RICHARDS STREET | M1-1 | | 1.11 | 10218.4 |
| 440 | 3 | 306 | 3005080030 | 46 SEABRING STREET | M1-1 | | 0.99 | 15198.9 |

JNR-001523

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441 | 3 | 306 | 3005080036 | 58 SEABRING STREET | M1-1 | | 1.93 | 5317.4 |
| 442 | 3 | 306 | 3005080040 | 66 SEABRING STREET | M1-1 | | 0.99 | 5903.8 |
| 443 | 3 | 306 | 3005110006 | 207 VAN BRUNT STREET | M1-1 | | 1 | 6906.5 |
| 444 | 3 | 306 | 3005110010 | 67 SEABRING STREET | M1-1 | | 1 | 9379.0 |
| 445 | 3 | 306 | 3005110012 | 63 SEABRING STREET | M1-1 | | 1 | 7315.4 |
| 446 | 3 | 306 | 3005140001 | 44 FERRIS STREET | M2-1 | | 0.01 | 50823.3 |
| 447 | 3 | 306 | 3005540001 | 23 FERRIS STREET | M2-1 | | 0.29 | 10945.8 |
| 448 | 3 | 306 | 3005950200 | 106 FERRIS STREET | M2-1 | | 3.47 | 23908.8 |
| 449 | 3 | 306 | 3005950250 | 175 VAN DYKE STREET | M2-1 | | 0.63 | 99530.8 |
| 450 | 3 | 306 | 3005950300 | 185 VAN DYKE STREET | M2-1 | | 0.68 | 106471.3 |
| 451 | 3 | 306 | 3006120205 | 790 COLUMBIA STREET | M3-1 | | 0.03 | 312275.2 |
| 452 | 3 | 306 | 3006120210 | 754 COLUMBIA STREET | M3-1 | | 0.48 | 51156.3 |
| 453 | 3 | 306 | 3006140001 | 685 COLUMBIA STREET | M3-1 | | 0.02 | 279182.1 |
| 454 | 3 | 306 | 3006230100 | 744 CLINTON STREET | M3-1 | | 0.76 | 5782.2 |
| 455 | 3 | 307 | 3006250080 | 568 HAMILTON AVENUE | M3-1 | | 0.66 | 196014.7 |
| 456 | 3 | 307 | 3006250090 | 65 19 STREET | M3-1 | | 2.51 | 12594.2 |
| 457 | 3 | 307 | 3006320004 | 62 18 STREET | M3-1 | | 2.76 | 29923.8 |
| 458 | 3 | 307 | 3006710001 | 850 3 AVENUE | M3-1 | | 7.31 | 60538.1 |
| 459 | 3 | 307 | 3006750010 | 870 3 AVENUE | M3-1 | | 0 | 44309.6 |
| 460 | 3 | 307 | 3006790001 | 882 3 AVENUE | M3-1 | | 4.44 | 62081.6 |
| 461 | 3 | 307 | 3006830001 | 892 3 AVENUE | M3-1 | | 5.31 | 69594.8 |
| 462 | 3 | 307 | 3006870001 | 581 2 AVENUE | M3-1 | | 4.81 | 75493.4 |
| 463 | 3 | 307 | 3006910001 | 607 2 AVENUE | M3-1 | | 5.14 | 41832.1 |
| 464 | 3 | 307 | 3006950001 | 639 2 AVENUE | M3-1 | | 4.56 | 13619.9 |
| 465 | 3 | 307 | 3006950020 | 627 2 AVENUE | M3-1 | | 6 | 12287.2 |
| 466 | 3 | 307 | 3007060001 | 4002 2 AVENUE | M3-1 | | 5.93 | 60984.6 |
| 467 | 3 | 307 | 3007060020 | 116 39 STREET | M3-1 | | 2.02 | 21892.7 |
| 468 | 3 | 307 | 3007060024 | 3915 1 AVENUE | M3-1 | | 3.95 | 168139.8 |
| 469 | 3 | 307 | 3007060101 | 4023 1 AVENUE | M3-1 | | 0 | 62033.8 |
| 470 | 3 | 307 | 3007100001 | 4000 1 AVENUE | M3-1 | | 7.67 | 66343.1 |
| 471 | 3 | 307 | 3007160001 | 4101 1 AVENUE | M3-1 | | 1.05 | 19387.0 |
| 472 | 3 | 307 | 3007160014 | 120 41 STREET | M3-1 | | 2.2 | 5068.3 |
| 473 | 3 | 307 | 3007160020 | 146 41 STREET | M3-1 | | 1.8 | 9761.5 |
| 474 | 3 | 307 | 3007160027 | 152 41 STREET | M3-1 | | 2 | 8083.8 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 475 | 3 | 307 | 3007160038 | 4108 2 AVENUE | M3-1 | | 0.73 | 7727.2 |
|---|---|---|---|---|---|---|---|---|
| 476 | 3 | 307 | 3007160045 | 4124 2 AVENUE | M3-1 | | 1.21 | 6383.3 |
| 477 | 3 | 307 | 3007160055 | 153 42 STREET | M3-1 | | 1 | 7273.0 |
| 478 | 3 | 307 | 3007160058 | 139 42 STREET | M3-1 | | 1 | 5416.0 |
| 479 | 3 | 307 | 3007170001 | 201 42 STREET | M1-2 | | 2.86 | 36460.9 |
| 480 | 3 | 307 | 3007210001 | 4201 1 AVENUE | M3-1 | | 1.54 | 84461.4 |
| 481 | 3 | 307 | 3007210017 | 154 42 STREET | M3-1 | | 1.08 | 5551.9 |
| 482 | 3 | 307 | 3007210021 | 156 42 STREET | M3-1 | | 1.07 | 5291.9 |
| 483 | 3 | 307 | 3007210034 | 162 42 STREET | M3-1 | | 1.24 | 11061.0 |
| 484 | 3 | 307 | 3007210039 | 4210 2 AVENUE | M3-1 | | 0.99 | 13679.0 |
| 485 | 3 | 307 | 3007210061 | 153 43 STREET | M3-1 | | 1 | 5257.3 |
| 486 | 3 | 307 | 3007220012 | 210 42 STREET | M1-2 | | 1.24 | 5902.6 |
| 487 | 3 | 307 | 3007220015 | 218 42 STREET | M1-2 | | 1.25 | 5018.7 |
| 488 | 3 | 307 | 3007220019 | 230 42 STREET | M1-2 | | 1 | 5250.3 |
| 489 | 3 | 307 | 3007260001 | 4312 2 AVENUE | M3-1 | | 4.14 | 67684.5 |
| 490 | 3 | 307 | 3007350001 | 4609 1 AVENUE | M3-1 | | 1 | 18208.1 |
| 491 | 3 | 307 | 3007350015 | 4603 1 AVENUE | M3-1 | | 1.01 | 23523.0 |
| 492 | 3 | 307 | 3007350020 | 4473 1 AVENUE | M3-1 | | 1.15 | 42513.7 |
| 493 | 3 | 307 | 3007350030 | 4429 1 AVENUE | M3-1 | | 1 | 15372.1 |
| 494 | 3 | 307 | 3007350035 | 4415 1 AVENUE | M3-1 | | 1 | 8428.1 |
| 495 | 3 | 307 | 3007350040 | 4413 1 AVENUE | M3-1 | | 1 | 15695.8 |
| 496 | 3 | 307 | 3007350050 | 128 44 STREET | M3-1 | | 1.27 | 18713.6 |
| 497 | 3 | 307 | 3007350127 | 4613 1 AVENUE | M3-1 | | 1 | 8630.3 |
| 498 | 3 | 307 | 3007350130 | 123 47 STREET | M3-1 | | 1 | 15684.7 |
| 499 | 3 | 307 | 3007620001 | 4717 1 AVENUE | M3-1 | | 0.29 | 15276.0 |
| 500 | 3 | 307 | 3007620008 | 4711 1 AVENUE | M3-1 | | 0.14 | 8866.6 |
| 501 | 3 | 307 | 3007620010 | 4701 1 AVENUE | M3-1 | | 0.49 | 6633.2 |
| 502 | 3 | 307 | 3007620020 | 47 STREET | M3-1 | | 0 | 9545.1 |
| 503 | 3 | 307 | 3007620070 | 129 48 STREET | M3-1 | | 1 | 9354.2 |
| 504 | 3 | 307 | 3007710040 | 4821 1 AVENUE | M3-1 | | 0.77 | 30798.5 |
| 505 | 3 | 307 | 3007710110 | 4907 1 AVENUE | M3-1 | | 0.96 | 46502.3 |
| 506 | 3 | 307 | 3007710140 | 102 49 STREET | M3-1 | | 0.8 | 6040.7 |
| 507 | 3 | 307 | 3007880009 | 104 50 STREET | M3-1 | | 0.89 | 22174.8 |
| 508 | 3 | 307 | 3007960001 | 5101 1 AVENUE | M3-1 | | 0.98 | 48031.4 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509 | 3 | 307 | 3008030006 | 2 52 STREET | M3-1 | | 0.99 | 14037.2 |
| 510 | 3 | 307 | 3008030009 | 5200 1 AVENUE | M3-1 | | 0 | 23972.9 |
| 511 | 3 | 307 | 3008030030 | 4 53 STREET | M3-1 | | 1.09 | 10584.9 |
| 512 | 3 | 307 | 3008030035 | 5 WHALE SQUARE | M3-1 | | 1.02 | 10184.3 |
| 513 | 3 | 307 | 3008030041 | 29 53 STREET | M3-1 | | 1.17 | 30965.0 |
| 514 | 3 | 307 | 3008030056 | 17 53 STREET | M3-1 | | 0.82 | 15436.7 |
| 515 | 3 | 307 | 3008030064 | 11 53 STREET | M3-1 | | 1 | 6326.6 |
| 516 | 3 | 307 | 3008030067 | 9 53 STREET | M3-1 | | 1 | 7283.1 |
| 517 | 3 | 307 | 3008030192 | 14 53 STREET | M3-1 | | 3.39 | 113888.9 |
| 518 | 3 | 307 | 3008040001 | 5213 1 AVENUE | M3-1 | | 1.18 | 8276.5 |
| 519 | 3 | 307 | 3008040006 | 5201 1 AVENUE | M3-1 | | 1.27 | 25031.5 |
| 520 | 3 | 306 | 3009790018 | 163 6 STREET | M2-1 | | 2 | 36535.0 |
| 521 | 3 | 306 | 3009790023 | 141 6 STREET | M2-1 | | 0.24 | 44971.4 |
| 522 | 3 | 306 | 3009900001 | 22 2 AVENUE | M2-1 | | 0.82 | 48777.6 |
| 523 | 3 | 306 | 3009900016 | 122 5 STREET | M2-1 | | 0.91 | 14475.3 |
| 524 | 3 | 306 | 3009900021 | 110 5 STREET | M2-1 | | 0 | 35388.3 |
| 525 | 3 | 306 | 3009900050 | 37 9 STREET | M2-1 | | 0.94 | 142845.6 |
| 526 | 3 | 306 | 3009900069 | 56 2 AVENUE | M2-1 | | 1.46 | 257744.4 |
| 527 | 3 | 306 | 3009900151 | 89 9 STREET | M2-1 | | 0 | 13709.0 |
| 528 | 3 | 306 | 3009900153 | 97 9 STREET | M2-1 | | 0 | 18729.4 |
| 529 | 3 | 306 | 3009900160 | 38 2 AVENUE | M2-1 | | 0.09 | 33749.3 |
| 530 | 3 | 306 | 3009900269 | 48 2 AVENUE | M2-1 | | 1.13 | 65187.1 |
| 531 | 3 | 306 | 3009900369 | 76 6 STREET | M2-1 | | 0.82 | 50505.7 |
| 532 | 3 | 306 | 3009910001 | 43 2 AVENUE | M2-1 | | 1 | 10584.9 |
| 533 | 3 | 306 | 3009910006 | 33 2 AVENUE | M2-1 | | 1 | 10548.6 |
| 534 | 3 | 306 | 3009910013 | 156 6 STREET | M2-1 | | 1.02 | 12107.9 |
| 535 | 3 | 306 | 3009910068 | 149 7 STREET | M2-1 | | 1 | 9035.4 |
| 536 | 3 | 306 | 3009960001 | 55 2 AVENUE | M2-1 | | 0.21 | 9651.0 |
| 537 | 3 | 306 | 3009960005 | 138 7 STREET | M2-1 | | 1.28 | 16415.2 |
| 538 | 3 | 306 | 3009960011 | 107 8 STREET | M2-1 | | 0.13 | 15407.6 |
| 539 | 3 | 306 | 3010020001 | 69 2 AVENUE | M2-1 | | 1.23 | 34581.1 |
| 540 | 3 | 306 | 3010070001 | 1 11 STREET | M2-1 | | 0 | 118559.7 |
| 541 | 3 | 306 | 3010070029 | 124 9 STREET | M2-1 | | 1.94 | 87883.4 |
| 542 | 3 | 306 | 3010070118 | 118 2 AVENUE | M2-1 | | 0.69 | 140673.7 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 543 | 3 | 306 | 3010070172 | 1 12 ST EXTENSION | M1-2 | | 1.26 | 82168.5 |
| 544 | 3 | 306 | 3010070219 | 12 STREET | M1-2 | | 0 | 11640.0 |
| 545 | 3 | 306 | 3010070220 | 73 12 STREET | M2-1 | | 0.45 | 119997.3 |
| 546 | 3 | 306 | 3010140001 | 109 2 AVENUE | M2-1 | | 1.02 | 21634.2 |
| 547 | 3 | 306 | 3010140011 | 124 10 STREET | M2-1 | | 1.01 | 20421.9 |
| 548 | 3 | 306 | 3010250001 | GOWANUS CANAL | M1-2 | | 0 | 36339.1 |
| 549 | 3 | 306 | 3010250016 | 42 12 STREET | M1-2 | | 0 | 43167.6 |
| 550 | 3 | 306 | 3010250020 | HAMILTON PLACE | M1-2 | | 0 | 10308.5 |
| 551 | 3 | 306 | 3010250026 | 12 12 STREET | M2-1 | | 1.4 | 32312.7 |
| 552 | 3 | 306 | 3010250043 | 150 2 AVENUE | M2-1 | | 0 | 5053.5 |
| 553 | 3 | 306 | 3010250047 | 168 2 AVENUE | M2-1 | | 1.4 | 5470.9 |
| 554 | 3 | 306 | 3010250052 | 65 13 STREET | M2-1 | | 2 | 23050.0 |
| 555 | 3 | 306 | 3010250100 | 50 12 STREET | M2-1 | | 0 | 12870.4 |
| 556 | 3 | 306 | 3010260003 | 159 2 AVENUE | M2-1 | | 0.99 | 5356.3 |
| 557 | 3 | 306 | 3010260007 | 151 2 AVENUE | M2-1 | | 0.56 | 5616.2 |
| 558 | 3 | 306 | 3010260018 | 112 12 STREET | M2-1 | | 0.8 | 12257.2 |
| 559 | 3 | 306 | 3010260052 | 11 13 STREET | M2-1 | | 1 | 9495.3 |
| 560 | 3 | 306 | 3010260066 | 95 13 STREET | M2-1 | | 0.5 | 5195.8 |
| 561 | 3 | 306 | 3010310001 | 433 HAMILTON AVENUE | M2-1 | | 0.63 | 65937.2 |
| 562 | 3 | 306 | 3010310062 | 14 STREET | M2-1 | | 0 | 11937.4 |
| 563 | 3 | 306 | 3010310067 | 33 14 STREET | M2-1 | | 0 | 6893.0 |
| 564 | 3 | 306 | 3010310100 | 455 HAMILTON AVENUE | M1-2 | | 0.47 | 32934.6 |
| 565 | 3 | 306 | 3010320001 | 177 2 AVENUE | M2-1 | | 1.2 | 5700.0 |
| 566 | 3 | 306 | 3010320004 | 175 2 AVENUE | M2-1 | | 1 | 5678.6 |
| 567 | 3 | 306 | 3010320008 | 165 2 AVENUE | M2-1 | | 1 | 5640.5 |
| 568 | 3 | 306 | 3010320011 | 102 13 STREET | M2-1 | | 0.99 | 16975.5 |
| 569 | 3 | 306 | 3010320014 | 110 13 STREET | M2-1 | | 0.97 | 9249.5 |
| 570 | 3 | 306 | 3010390001 | 197 2 AVENUE | M2-1 | | 1.91 | 5035.9 |
| 571 | 3 | 306 | 3010390067 | 41 15 STREET | M2-1 | | 1 | 7978.1 |
| 572 | 3 | 306 | 3010390071 | 33 15 STREET | M2-1 | | 1.09 | 5592.4 |
| 573 | 3 | 307 | 3010450001 | 489 HAMILTON AVENUE | M2-1 | | 2 | 8231.0 |
| 574 | 3 | 302 | 3018740020 | 13 WAVERLY AVENUE | M1-2 | | 4 | 6220.9 |
| 575 | 3 | 302 | 3018740026 | 198 FLUSHING AVENUE | M1-2 | | 0 | 9259.9 |
| 576 | 3 | 302 | 3018750014 | 55 WASHINGTON AVENUE | M1-2 | | 5.58 | 8097.7 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 577 | 3 | 302 | 3018750023 | 220 FLUSHING AVENUE | M1-2 | 0.41 | 14888.1 |
| 578 | 3 | 302 | 3018760001 | 39 HALL STREET | M1-2 | 4.81 | 40698.0 |
| 579 | 3 | 302 | 3018770001 | 29 RYERSON STREET | M1-2 | 5.42 | 11901.3 |
| 580 | 3 | 302 | 3018770023 | 256 FLUSHING AVENUE | M1-2 | 0 | 9040.9 |
| 581 | 3 | 302 | 3018780021 | 15 GRAND AVENUE | M1-2 | 0.81 | 18043.6 |
| 582 | 3 | 301 | 3022780002 | 9 KENT AVENUE | M1-2 | 1.42 | 69314.5 |
| 583 | 3 | 301 | 3022820001 | 19 KENT AVENUE | M1-2 | 7.83 | 45529.2 |
| 584 | 3 | 301 | 3022880001 | 35 KENT AVENUE | M1-2 | 1.11 | 41227.3 |
| 585 | 3 | 301 | 3025780001 | 236 GREENPOINT AVENUE | M1-1 | 2.37 | 35082.3 |
| 586 | 3 | 301 | 3025810001 | 300 GREENPOINT AVENUE | M1-1 | 0.34 | 19514.2 |
| 587 | 3 | 301 | 3025810010 | 304 GREENPOINT AVENUE | M1-1 | 0.31 | 7023.0 |
| 588 | 3 | 301 | 3025810012 | 308 GREENPOINT AVENUE | M1-1 | 0.59 | 19373.3 |
| 589 | 3 | 301 | 3025810019 | 324 GREENPOINT AVENUE | M1-1 | 0 | 38976.3 |
| 590 | 3 | 301 | 3025810028 | 335 CALYER STREET | M1-1 | 1.03 | 8820.5 |
| 591 | 3 | 301 | 3025820004 | 856 HUMBOLDT STREET | M1-1 | 0 | 47981.3 |
| 592 | 3 | 301 | 3025830001 | 274 RUSSELL STREET | M1-1 | 0.79 | 73362.6 |
| 593 | 3 | 301 | 3025830012 | 370 GREENPOINT AVENUE | M1-1 | 1.01 | 57491.8 |
| 594 | 3 | 301 | 3025830050 | 275 MESEROLE AVENUE | M1-1 | 0.32 | 47633.0 |
| 595 | 3 | 301 | 3026040008 | 80 MOULTRIE STREET | M1-1 | 0 | 25095.1 |
| 596 | 3 | 301 | 3026050001 | 247 MESEROLE AVENUE | M1-1 | 2 | 39833.8 |
| 597 | 3 | 301 | 3026050013 | 824 HUMBOLDT STREET | M1-1 | 1 | 6040.4 |
| 598 | 3 | 301 | 3026050017 | 330 CALYER STREET | M1-1 | 1 | 20825.5 |
| 599 | 3 | 301 | 3026050028 | 830 HUMBOLDT STREET | M1-1 | 0.5 | 8339.3 |
| 600 | 3 | 301 | 3026050030 | 273 RUSSELL STREET | M1-1 | 1.51 | 6271.3 |
| 601 | 3 | 301 | 3026130020 | 48 NORTH 15 STREET | M1-2 | 0.83 | 6981.6 |
| 602 | 3 | 301 | 3026130028 | 28 WYTHE AVENUE | M1-2 | 1.55 | 23231.3 |
| 603 | 3 | 301 | 3026130038 | 131 NORTH 14 STREET | M1-2 | 0.92 | 10885.7 |
| 604 | 3 | 301 | 3026150025 | 190 BANKER STREET | M3-1 | 1.12 | 6773.6 |
| 605 | 3 | 301 | 3026150125 | 168 BANKER STREET | M3-1 | 0 | 12628.7 |
| 606 | 3 | 301 | 3026280006 | 245 RUSSELL STREET | M1-1 | 1.09 | 7742.2 |
| 607 | 3 | 301 | 3026290001 | 236 RUSSELL STREET | M1-1 | 1.67 | 16879.7 |
| 608 | 3 | 301 | 3026290006 | 272 MESEROLE AVENUE | M1-1 | 1.57 | 10419.4 |
| 609 | 3 | 301 | 3026290011 | 279 NORTH HENRY STREET | M1-1 | 1 | 5820.6 |
| 610 | 3 | 301 | 3026610001 | 120 HAUSMAN STREET | M1-2 | 0.12 | 13347.3 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 611 | 3 | 301 | 3026610005 | 105 APOLLO STREET | M1-2 | | 0.44 | 16049.0 |
|-----|---|-----|------------|-------------------|------|--|------|---------|
| 612 | 3 | 301 | 3028190011 | 46 ANTHONY STREET | M1-1 | | 0.94 | 5479.0 |
| 613 | 3 | 301 | 3028190025 | 115 LOMBARDY STREET | M1-1 | | 1 | 14992.2 |
| 614 | 3 | 301 | 3028190033 | 105 LOMBARDY STREET | M1-1 | | 0.86 | 5528.5 |
| 615 | 3 | 301 | 3028340034 | 505 MORGAN AVENUE | M1-1 | | 1.16 | 12408.0 |
| 616 | 3 | 301 | 3028350012 | 68 LOMBARDY STREET | M1-1 | | 1 | 14122.2 |
| 617 | 3 | 301 | 3028350025 | 489 VANDERVOORT AVENUE | M1-1 | | 0 | 8371.9 |
| 618 | 3 | 301 | 3028360011 | 96 LOMBARDY STREET | M1-1 | | 0.43 | 7346.7 |
| 619 | 3 | 301 | 3028360012 | 104 LOMBARDY STREET | M1-1 | | 0.58 | 19131.1 |
| 620 | 3 | 301 | 3028360020 | 126 LOMBARDY STREET | M1-1 | | 1.66 | 15073.5 |
| 621 | 3 | 301 | 3028410010 | 32 BEADEL STREET | M1-1 | | 1 | 14979.8 |
| 622 | 3 | 301 | 3028410020 | 485 MORGAN AVENUE | M1-1 | | 1 | 20682.9 |
| 623 | 3 | 301 | 3028420006 | 508 MORGAN AVENUE | M1-1 | | 1 | 10059.9 |
| 624 | 3 | 301 | 3028420012 | 76 BEADEL STREET | M1-1 | | 1 | 8158.5 |
| 625 | 3 | 301 | 3028420016 | 86 BEADEL STREET | M1-1 | | 1 | 5075.6 |
| 626 | 3 | 301 | 3028420018 | 94 BEADEL STREET | M1-1 | | 1 | 5177.6 |
| 627 | 3 | 301 | 3028420019 | 100 BEADEL STREET | M1-1 | | 1 | 5304.9 |
| 628 | 3 | 301 | 3028420030 | 93 DIVISION PLACE | M1-1 | | 0.89 | 10888.7 |
| 629 | 3 | 301 | 3028420036 | 79 DIVISION PLACE | M1-1 | | 0.99 | 5519.2 |
| 630 | 3 | 301 | 3028430001 | 115 DIVISION PLACE | M1-1 | | 0.63 | 17076.7 |
| 631 | 3 | 301 | 3028430023 | 125 DIVISION PLACE | M1-1 | | 0.29 | 20546.6 |
| 632 | 3 | 301 | 3028510015 | 100 DIVISION PLACE | M1-1 | | 0.17 | 27188.3 |
| 633 | 3 | 301 | 3029870006 | 152 RANDOLPH STREET | M3-1 | | 1.63 | 36078.6 |
| 634 | 3 | 301 | 3029880001 | 537 JOHNSON AVENUE | M3-1 | | 0.98 | 25150.4 |
| 635 | 3 | 301 | 3029880014 | 561 JOHNSON AVENUE | M3-1 | | 0.79 | 32510.9 |
| 636 | 3 | 301 | 3029880037 | 573 JOHNSON AVENUE | M3-1 | | 0.99 | 16494.4 |
| 637 | 3 | 301 | 3029880042 | 563 JOHNSON AVENUE | M3-1 | | 1.97 | 9978.2 |
| 638 | 3 | 301 | 3029880049 | 557 JOHNSON AVENUE | M3-1 | | 1 | 7897.0 |
| 639 | 3 | 301 | 3029890001 | 575 JOHNSON AVENUE | M3-1 | | 0.88 | 36432.4 |
| 640 | 3 | 301 | 3029890014 | 230 RANDOLPH STREET | M3-1 | | 1.8 | 9508.4 |
| 641 | 3 | 301 | 3029890022 | 75 SCOTT AVENUE | M3-1 | | 0.61 | 23816.5 |
| 642 | 3 | 301 | 3029890032 | 53 SCOTT AVENUE | M3-1 | | 0.34 | 12667.8 |
| 643 | 3 | 301 | 3029890042 | 599 JOHNSON AVENUE | M3-1 | | 1.35 | 15968.8 |
| 644 | 3 | 301 | 3029900001 | 70 SCOTT AVENUE | M3-1 | | 1 | 10689.5 |

JNR-001529

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 645 | 3 | 301 | 3029900011 | 36 SCOTT AVENUE | M3-1 | | 1 | 5195.2 |
| 646 | 3 | 301 | 3029900012 | 270 RANDOLPH STREET | M3-1 | | 0.89 | 35730.0 |
| 647 | 3 | 301 | 3029900050 | 1285 FLUSHING STREET | M3-1 | | 0.92 | 12075.8 |
| 648 | 3 | 301 | 3029920001 | 25 KNICKERBOCKER AVENUE | M1-2 | | 1 | 10233.6 |
| 649 | 3 | 301 | 3029920004 | 7 KNICKERBOCKER AVENUE | M1-2 | | 1 | 10064.6 |
| 650 | 3 | 301 | 3029920015 | 431 JOHNSON AVENUE | M1-2 | | 1.4 | 5197.2 |
| 651 | 3 | 301 | 3029920017 | 418 JOHNSON AVENUE | M1-2 | | 1.25 | 9907.2 |
| 652 | 3 | 301 | 3029920021 | 450 JOHNSON AVENUE | M1-2 | | 1 | 20678.2 |
| 653 | 3 | 301 | 3029920025 | 474 JOHNSON AVENUE | M1-2 | | 2.84 | 20275.0 |
| 654 | 3 | 301 | 3029920033 | 119 INGRAHAM STREET | M1-2 | | 3.36 | 19823.9 |
| 655 | 3 | 301 | 3029920043 | 91 INGRAHAM STREET | M1-2 | | 2.82 | 20391.9 |
| 656 | 3 | 301 | 3029920055 | 79 INGRAHAM STREET | M1-2 | | 0 | 5073.8 |
| 657 | 3 | 301 | 3029920060 | 71 INGRAHAM STREET | M1-2 | | 0 | 5230.3 |
| 658 | 3 | 301 | 3029930011 | 498 JOHNSON AVENUE | M1-2 | | 0 | 25161.3 |
| 659 | 3 | 301 | 3029930018 | 512 JOHNSON AVENUE | M1-2 | | 0.82 | 28543.7 |
| 660 | 3 | 301 | 3029940001 | 526 JOHNSON AVENUE | M1-2 | | 0 | 19950.0 |
| 661 | 3 | 301 | 3029940011 | 538 JOHNSON AVENUE | M1-2 | | 2.1 | 57164.3 |
| 662 | 3 | 301 | 3029940033 | 47 STEWART AVENUE | M1-2 | | 1.19 | 41527.9 |
| 663 | 3 | 301 | 3029940105 | 28 VARICK AVENUE | M1-2 | | 0.94 | 86061.9 |
| 664 | 3 | 301 | 3029950001 | 201 INGRAHAM STREET | M1-2 | | 1 | 10943.3 |
| 665 | 3 | 301 | 3029950006 | 566 JOHNSON AVENUE | M1-2 | | 1.88 | 10601.1 |
| 666 | 3 | 301 | 3029950012 | 582 JOHNSON AVENUE | M1-2 | | 0.48 | 21328.4 |
| 667 | 3 | 301 | 3029950016 | 592 JOHNSON AVENUE | M1-2 | | 1.35 | 16430.2 |
| 668 | 3 | 301 | 3029950021 | 600 JOHNSON AVENUE | M1-2 | | 2 | 8482.9 |
| 669 | 3 | 301 | 3029960010 | 610 JOHNSON AVENUE | M1-1 | | 0.11 | 14115.1 |
| 670 | 3 | 301 | 3029960016 | JOHNSON AVENUE | M1-1 | | 0 | 6960.2 |
| 671 | 3 | 301 | 3029960022 | 1267 FLUSHING AVENUE | M1-1 | | 1.02 | 9925.9 |
| 672 | 3 | 301 | 3029960037 | 259 INGRAHAM STREET | M1-1 | | 0.3 | 6091.7 |
| 673 | 3 | 301 | 3029960040 | 239 INGRAHAM STREET | M1-1 | | 0 | 15040.1 |
| 674 | 3 | 301 | 3029970001 | 76 MORGAN AVENUE | M1-2 | | 0 | 8116.2 |
| 675 | 3 | 301 | 3029980001 | KNICKERBOCKER AVENUE | M1-2 | | 0 | 6723.8 |
| 676 | 3 | 301 | 3029980003 | 27 KNICKERBOCKER AVENUE | M1-2 | | 0.74 | 16564.8 |
| 677 | 3 | 301 | 3029980012 | 78 INGRAHAM STREET | M1-2 | | 1.33 | 7784.8 |
| 678 | 3 | 301 | 3029980015 | 82 INGRAHAM STREET | M1-2 | | 1.55 | 7634.8 |

JNR-001530

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 679 | 3 | 301 | 3029980019 | 88 INGRAHAM STREET | M1-2 | | 1.51 | 7902.1 |
| 680 | 3 | 301 | 3029980021 | 94 INGRAHAM STREET | M1-2 | | 0.95 | 5357.5 |
| 681 | 3 | 301 | 3029980023 | 100 INGRAHAM STREET | M1-2 | | 0.58 | 12888.4 |
| 682 | 3 | 301 | 3029980028 | 110 INGRAHAM STREET | M1-2 | | 1 | 13216.1 |
| 683 | 3 | 301 | 3029980034 | 97 HARRISON PLACE | M1-2 | | 0.85 | 25934.7 |
| 684 | 3 | 301 | 3029980047 | 89 HARRISON PLACE | M1-2 | | 0 | 5678.6 |
| 685 | 3 | 301 | 3029980051 | 77 HARRISON PLACE | M1-2 | | 1 | 5019.9 |
| 686 | 3 | 301 | 3029990001 | 65 PORTER AVENUE | M1-2 | | 1 | 32384.9 |
| 687 | 3 | 301 | 3029990010 | 134 INGRAHAM STREET | M1-2 | | 0.69 | 8444.8 |
| 688 | 3 | 301 | 3029990014 | 47 VARICK AVENUE | M1-2 | | 1.32 | 19999.2 |
| 689 | 3 | 301 | 3029990024 | 41 VARICK AVENUE | M1-2 | | 3.2 | 20389.4 |
| 690 | 3 | 301 | 3030010001 | 201 HARRISON PLACE | M1-2 | | 1.82 | 50657.1 |
| 691 | 3 | 301 | 3030010016 | 220 INGRAHAM STREET | M1-2 | | 1.03 | 28846.5 |
| 692 | 3 | 301 | 3030020003 | 1241 FLUSHING AVENUE | M1-1 | | 1 | 8700.5 |
| 693 | 3 | 301 | 3030040016 | 88 HARRISON PLACE | M1-1 | | 1.04 | 12335.4 |
| 694 | 3 | 301 | 3030040042 | 87 GRATTAN STREET | M1-1 | | 1 | 5011.9 |
| 695 | 3 | 301 | 3030050010 | 130 HARRISON PLACE | M1-2 | | 1 | 20443.9 |
| 696 | 3 | 301 | 3030050015 | 142 HARRISON PLACE | M1-2 | | 1.87 | 11932.1 |
| 697 | 3 | 301 | 3030070003 | 1201 FLUSHING AVENUE | M1-2 | | 1.63 | 33132.5 |
| 698 | 3 | 301 | 3030090021 | 38 PORTER AVENUE | M1-1 | | 1 | 5375.0 |
| 699 | 3 | 301 | 3030190033 | 984 GRAND STREET | M1-2 | | 1 | 7649.3 |
| 700 | 3 | 301 | 3030190035 | 990 GRAND STREET | M1-2 | | 1 | 18132.5 |
| 701 | 3 | 301 | 3030190040 | 1002 GRAND STREET | M1-2 | | 1.15 | 18107.4 |
| 702 | 3 | 301 | 3030210026 | 324 MAUJER STREET | M1-2 | | 1.28 | 9635.0 |
| 703 | 3 | 301 | 3030210037 | 344 MAUJER STREET | M1-2 | | 1.17 | 20857.2 |
| 704 | 3 | 301 | 3030210047 | 365 TEN EYCK STREET | M1-2 | | 1.19 | 19449.9 |
| 705 | 3 | 301 | 3030210057 | 345 TEN EYCK STREET | M1-2 | | 1 | 17414.5 |
| 706 | 3 | 301 | 3030210065 | 325 TEN EYCK STREET | M1-2 | | 1 | 5646.5 |
| 707 | 3 | 301 | 3030290033 | 360 TEN EYCK STREET | M1-2 | | 2 | 5284.3 |
| 708 | 3 | 301 | 3030290038 | 372 TEN EYCK STREET | M1-2 | | 0.93 | 37888.5 |
| 709 | 3 | 301 | 3030290045 | 229 MORGAN AVENUE | M1-2 | | 0.66 | 15548.3 |
| 710 | 3 | 301 | 3030290061 | 54 MEADOW STREET | M1-1 | | 1 | 30107.8 |
| 711 | 3 | 301 | 3030290065 | 361 STAGG STREET | M1-1 | | 3.53 | 24097.7 |
| 712 | 3 | 301 | 3030290075 | 353 STAGG STREET | M1-1 | | 1 | 5339.4 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713 | 3 | 301 | 3030290077 | 343 STAGG STREET | M1-1 | | 1 | 21463.3 |
| 714 | 3 | 301 | 3030380023 | 169 BOGART STREET | M1-1 | | 1.23 | 7567.7 |
| 715 | 3 | 301 | 3030390001 | 340 STAGG STREET | M1-1 | | 1.8 | 5610.9 |
| 716 | 3 | 301 | 3030390003 | 344 STAGG STREET | M1-1 | | 1 | 10113.9 |
| 717 | 3 | 301 | 3030390008 | 368 STAGG STREET | M1-1 | | 1 | 15426.2 |
| 718 | 3 | 301 | 3030390015 | 179 MORGAN AVENUE | M1-1 | | 1.05 | 12570.6 |
| 719 | 3 | 301 | 3030390020 | 175 MORGAN AVENUE | M1-1 | | 0.44 | 5331.1 |
| 720 | 3 | 301 | 3030390023 | 359 SCHOLES STREET | M1-1 | | 1.44 | 12565.9 |
| 721 | 3 | 301 | 3030390029 | 341 SCHOLES STREET | M1-1 | | 1.47 | 7505.6 |
| 722 | 3 | 301 | 3030390033 | 333 SCHOLES STREET | M1-1 | | 2.64 | 10437.7 |
| 723 | 3 | 301 | 3030470014 | 310A SCHOLES STREET | M1-1 | | 0.3 | 7530.9 |
| 724 | 3 | 301 | 3030470015 | 314 SCHOLES STREET | M1-1 | | 1.72 | 49731.8 |
| 725 | 3 | 301 | 3030470038 | 295 MESEROLE STREET | M1-1 | | 0.98 | 6466.9 |
| 726 | 3 | 301 | 3030480001 | 154 BOGART STREET | M1-1 | | 1.56 | 12210.6 |
| 727 | 3 | 301 | 3030480007 | 338 SCHOLES STREET | M1-1 | | 0.5 | 8670.0 |
| 728 | 3 | 301 | 3030480011 | 350 SCHOLES STREET | M1-1 | | 1.4 | 20601.3 |
| 729 | 3 | 301 | 3030480014 | 354 SCHOLES STREET | M1-1 | | 1 | 10019.9 |
| 730 | 3 | 301 | 3030480020 | 171 MORGAN AVENUE | M1-1 | | 1 | 10074.3 |
| 731 | 3 | 301 | 3030480024 | 157 MORGAN AVENUE | M1-1 | | 1 | 5114.2 |
| 732 | 3 | 301 | 3030480026 | 153 MORGAN AVENUE | M1-1 | | 1.38 | 5032.4 |
| 733 | 3 | 301 | 3030480029 | 349 MESEROLE STREET | M1-1 | | 1 | 10140.4 |
| 734 | 3 | 301 | 3030560001 | 300 MESEROLE STREET | M1-1 | | 2.04 | 23635.2 |
| 735 | 3 | 301 | 3030560009 | 304 MESEROLE STREET | M1-1 | | 3.57 | 7088.7 |
| 736 | 3 | 301 | 3030560014 | 310 MESEROLE STREET | M1-1 | | 1.9 | 11519.1 |
| 737 | 3 | 301 | 3030560015 | 324 MESEROLE STREET | M1-1 | | 1.01 | 29856.4 |
| 738 | 3 | 301 | 3030560035 | 350 MESEROLE STREET | M1-1 | | 0.97 | 41447.8 |
| 739 | 3 | 301 | 3030560140 | 131 MORGAN AVENUE | M1-1 | | 0.87 | 63438.8 |
| 740 | 3 | 301 | 3030560168 | 121 MORGAN AVENUE | M3-1 | | 0.92 | 48192.5 |
| 741 | 3 | 301 | 3030560176 | 405 JOHNSON AVENUE | M3-1 | | 1.75 | 7229.1 |
| 742 | 3 | 301 | 3030560183 | 375 JOHNSON AVENUE | M3-1 | | 1.57 | 6834.4 |
| 743 | 3 | 301 | 3030560184 | 377 JOHNSON AVENUE | M3-1 | | 1 | 6871.6 |
| 744 | 3 | 301 | 3030560185 | 375 JOHNSON AVENUE | M3-1 | | 0 | 5301.3 |
| 745 | 3 | 301 | 3030560186 | 132 BOGART STREET | M3-1 | | 0 | 5044.7 |
| 746 | 3 | 301 | 3030560188 | 132 BOGART STREET | M3-1 | | 1 | 11853.1 |

JNR-001532

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 747 | 3 | 301 | 3030560200 | 339 JOHNSON AVENUE | M3-1 | 0.88 | 119362.5 |
| 748 | 3 | 301 | 3030560230 | 325 JOHNSON AVENUE | M3-1 | 1.28 | 9433.7 |
| 749 | 3 | 301 | 3030740012 | 338 JOHNSON AVENUE | M1-2 | 0.99 | 10633.7 |
| 750 | 3 | 301 | 3030740023 | 360 JOHNSON AVENUE | M1-2 | 2.88 | 8147.6 |
| 751 | 3 | 301 | 3030750001 | 92 BOGART STREET | M1-2 | 2 | 7951.1 |
| 752 | 3 | 301 | 3030750002 | 100 BOGART STREET | M1-2 | 6.85 | 9427.5 |
| 753 | 3 | 301 | 3030750004 | 100 BOGART STREET | M1-2 | 1 | 18705.8 |
| 754 | 3 | 301 | 3030750017 | 398 JOHNSON AVENUE | M1-2 | 1 | 7729.2 |
| 755 | 3 | 301 | 3030750021 | 404 JOHNSON AVENUE | M1-2 | 0.28 | 5181.8 |
| 756 | 3 | 301 | 3030750132 | 21 INGRAHAM STREET | M1-2 | 0 | 5079.8 |
| 757 | 3 | 301 | 3030840001 | 74 BOGART STREET | M1-2 | 1 | 83576.1 |
| 758 | 3 | 301 | 3030930001 | 72 BOGART STREET | M1-2 | 4.52 | 15002.5 |
| 759 | 3 | 301 | 3031100015 | 264 MOORE STREET | M1-2 | 0 | 20384.0 |
| 760 | 3 | 301 | 3031100025 | 259 VARET STREET | M1-2 | 3.25 | 6628.3 |
| 761 | 3 | 301 | 3031180005 | 232 VARET STREET | M1-2 | 0.81 | 14238.0 |
| 762 | 3 | 301 | 3031180019 | 19 BOGART STREET | M1-2 | 3.54 | 9794.9 |
| 763 | 3 | 304 | 3031670026 | 1182 FLUSHING AVENUE | M1-1 | 2.87 | 15590.9 |
| 764 | 3 | 304 | 3031670029 | 1224 FLUSHING AVENUE | M1-1 | 1.05 | 19617.3 |
| 765 | 3 | 304 | 3031680014 | 1250 FLUSHING AVENUE | M1-1 | 1 | 19255.2 |
| 766 | 3 | 304 | 3031690001 | 1 ST NICHOLAS AVENUE | M1-1 | 1 | 12634.4 |
| 767 | 3 | 304 | 3031760024 | 400 JEFFERSON STREET | M1-1 | 0.6 | 7396.6 |
| 768 | 3 | 304 | 3031760038 | 8 WYCKOFF AVENUE | M1-1 | 1 | 7970.2 |
| 769 | 3 | 304 | 3031770004 | 9 WYCKOFF AVENUE | M1-1 | 2.85 | 7323.1 |
| 770 | 3 | 318 | 3036500001 | 9801 AVENUE D | M1-1 | 0.82 | 71480.3 |
| 771 | 3 | 305 | 3037000001 | 135 WILLIAMS AVENUE | M3-2 | 0.35 | 55081.9 |
| 772 | 3 | 305 | 3037010001 | 317 GLENMORE AVENUE | M3-2 | 2.85 | 38764.9 |
| 773 | 3 | 305 | 3037170022 | 178 ALABAMA AVENUE | M1-4 | 0 | 9877.4 |
| 774 | 3 | 305 | 3037170028 | 1981 PITKIN AVENUE | M1-4 | 1 | 15481.1 |
| 775 | 3 | 305 | 3037340001 | 289 WILLIAMS AVENUE | M1-4 | 0.63 | 38825.4 |
| 776 | 3 | 305 | 3043630028 | 872 SHEPHERD AVENUE | M1-1 | 0.87 | 6431.3 |
| 777 | 3 | 305 | 3043630031 | 905 STANLEY AVENUE | M1-1 | 0.96 | 8665.2 |
| 778 | 3 | 305 | 3043630037 | 865 STANLEY AVENUE | M1-1 | 1 | 6303.5 |
| 779 | 3 | 305 | 3043850001 | 894 STANLEY AVENUE | M1-1 | 0.26 | 7357.8 |
| 780 | 3 | 305 | 3043850013 | 900 SHEPHERD AVENUE | M1-1 | 0.86 | 16127.7 |

JNR-001533

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 781 | 3 | 305 | 3043850020 | 901 ESSEX STREET | M1-1 | | 1.13 | 33216.6 |
| 782 | 3 | 305 | 3043850036 | 505 WORTMAN AVENUE | M1-1 | | 1.21 | 39631.1 |
| 783 | 3 | 305 | 3043850060 | 889 ESSEX STREET | M1-1 | | 0 | 8100.0 |
| 784 | 3 | 305 | 3043880028 | 942 GEORGIA AVENUE | M1-1 | | 1.02 | 40946.2 |
| 785 | 3 | 305 | 3044070001 | 506 WORTMAN AVENUE | M1-1 | | 1 | 9455.6 |
| 786 | 3 | 305 | 3044070006 | 528 WORTMAN AVENUE | M1-1 | | 0.99 | 14952.5 |
| 787 | 3 | 305 | 3044070015 | 959 ESSEX STREET | M1-1 | | 1.15 | 36139.6 |
| 788 | 3 | 305 | 3044070030 | 987 ESSEX STREET | M1-1 | | 1 | 36010.9 |
| 789 | 3 | 305 | 3044290001 | 506 COZINE AVENUE | M1-1 | | 1.13 | 9018.6 |
| 790 | 3 | 305 | 3044990039 | 931 STANLEY AVENUE | M1-1 | | 1.14 | 17546.7 |
| 791 | 3 | 305 | 3045210001 | 885 SHEPHERD AVENUE | M1-1 | | 0.78 | 33676.9 |
| 792 | 3 | 305 | 3045210011 | 660 BERRIMAN STREET | M1-1 | | 1.25 | 8118.3 |
| 793 | 3 | 305 | 3045210019 | 549 WORTMAN AVENUE | M1-1 | | 0.87 | 41785.8 |
| 794 | 3 | 305 | 3045210040 | 913 SHEPHERD AVENUE | M1-1 | | 1.2 | 12331.6 |
| 795 | 3 | 305 | 3045210047 | 907 SHEPHERD AVENUE | M1-1 | | 0.83 | 6198.1 |
| 796 | 3 | 305 | 3045220001 | 633 BERRIMAN STREET | M1-1 | | 0.58 | 18909.2 |
| 797 | 3 | 305 | 3045220016 | 656 ATKINS AVENUE | M1-1 | | 0.99 | 15885.1 |
| 798 | 3 | 305 | 3045220020 | 660 ATKINS AVENUE | M1-1 | | 0.76 | 8112.2 |
| 799 | 3 | 305 | 3045220031 | 557 WORTMAN AVENUE | M1-1 | | 1.11 | 31866.2 |
| 800 | 3 | 305 | 3045220043 | 673 BERRIMAN STREET | M1-1 | | 1.01 | 12162.2 |
| 801 | 3 | 305 | 3045220048 | 669 BERRIMAN STREET | M1-1 | | 1.01 | 6025.8 |
| 802 | 3 | 305 | 3045220059 | 645 BERRIMAN STREET | M1-1 | | 1 | 6129.8 |
| 803 | 3 | 305 | 3045230003 | 970 STANLEY AVENUE | M1-1 | | 0.73 | 35225.9 |
| 804 | 3 | 305 | 3045240001 | 1010 STANLEY AVENUE | M1-1 | | 0.77 | 40072.6 |
| 805 | 3 | 305 | 3045240035 | 601 WORTMAN AVENUE | M1-1 | | 0.77 | 56440.3 |
| 806 | 3 | 305 | 3045410001 | 530 WORTMAN AVENUE | M1-1 | | 0.92 | 27502.2 |
| 807 | 3 | 305 | 3045410005 | 542 WORTMAN AVENUE | M1-1 | | 1 | 28550.9 |
| 808 | 3 | 305 | 3045410018 | 728 BERRIMAN STREET | M1-1 | | 1.02 | 7459.0 |
| 809 | 3 | 305 | 3045410023 | 529 BERRIMAN STREET | M1-1 | | 1 | 39102.2 |
| 810 | 3 | 305 | 3045420003 | 556 WORTMAN AVENUE | M1-1 | | 1.21 | 7911.9 |
| 811 | 3 | 305 | 3045420004 | 562 WORTMAN AVENUE | M1-1 | | 1.1 | 26204.0 |
| 812 | 3 | 305 | 3045420011 | 721 BERRIMAN STREET | M1-1 | | 1 | 24270.5 |
| 813 | 3 | 305 | 3045420020 | 535 ATKINS AVENUE | M1-1 | | 1.12 | 41903.5 |
| 814 | 3 | 305 | 3045430001 | 693 ATKINS AVENUE | M1-1 | | 1 | 20255.5 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 815 | 3 | 305 | 3045430006 | 600 WORTMAN AVENUE | M1-1 | | 1 | 20077.6 |
|---|---|---|---|---|---|---|---|---|
| 816 | 3 | 305 | 3045430018 | 714 MONTAUK AVENUE | M1-1 | | 1.13 | 60494.6 |
| 817 | 3 | 305 | 3045440001 | 612 WORTMAN AVENUE | M1-1 | | 0.09 | 117182.9 |
| 818 | 3 | 305 | 3045590001 | 530 COZINE AVENUE | M1-1 | | 0.99 | 8942.9 |
| 819 | 3 | 305 | 3045600001 | 554 COZINE AVENUE | M1-1 | | 0 | 8852.6 |
| 820 | 3 | 305 | 3045610001 | 578 COZINE AVENUE | M1-1 | | 0 | 13416.7 |
| 821 | 3 | 311 | 3064910011 | 1608 SHORE PARKWAY | M3-1 | | 0.29 | 358205.5 |
| 822 | 3 | 311 | 3064910293 | 1772 SHORE PARKWAY | M3-1 | | 0.01 | 30403.9 |
| 823 | 3 | 311 | 3064910382 | SHORE PARKWAY | M3-1 | | 0 | 109145.3 |
| 824 | 3 | 313 | 3069920120 | 1739 NEPTUNE AVENUE | M3-1 | | 2.03 | 39162.7 |
| 825 | 3 | 313 | 3069950017 | 3093 CROPSEY AVENUE | M1-2 | CO | 0.66 | 6754.5 |
| 826 | 3 | 313 | 3069950032 | 1622 HART PLACE | M1-2 | | 0.53 | 27054.5 |
| 827 | 3 | 313 | 3069950074 | 2706 WEST 16 STREET | M1-2 | CO | 0 | 5639.5 |
| 828 | 3 | 313 | 3069960037 | 2711 WEST 16 STREET | M1-2 | CO | 0.22 | 7236.1 |
| 829 | 3 | 313 | 3069960042 | 2701 WEST 16 STREET | M1-2 | CO | 0.17 | 18602.0 |
| 830 | 3 | 313 | 3069960053 | 2702 WEST 15 STREET | M1-2 | CO | 0 | 9583.8 |
| 831 | 3 | 313 | 3069960077 | 2752 WEST 15 STREET | M1-2 | CO | 1.03 | 11091.2 |
| 832 | 3 | 313 | 3069970038 | 2727 WEST 15 STREET | M1-2 | CO | 0.93 | 9589.2 |
| 833 | 3 | 313 | 3069970042 | 2709 WEST 15 STREET | M1-2 | | 1.34 | 11813.0 |
| 834 | 3 | 313 | 3069970117 | 1509 HART PLACE | M1-2 | | 0.4 | 30324.3 |
| 835 | 3 | 318 | 3079180080 | 1437 RALPH AVENUE | M1-1 | | 0.36 | 6847.1 |
| 836 | 3 | 318 | 3079180086 | RALPH AVENUE | M1-1 | | 0 | 18919.4 |
| 837 | 3 | 318 | 3079180093 | 8039 PRESTON COURT | M1-1 | | 1.09 | 44952.1 |
| 838 | 3 | 318 | 3079180111 | 402 EAST 83 STREET | M1-1 | | 0.99 | 22361.2 |
| 839 | 3 | 318 | 3079200004 | 862 REMSEN AVENUE | M1-1 | | 0.96 | 14190.4 |
| 840 | 3 | 318 | 3079320090 | 1414 RALPH AVENUE | M1-1 | | 2.42 | 26443.1 |
| 841 | 3 | 318 | 3081320030 | 423 EAST 99 STREET | M1-1 | | 0.49 | 34687.4 |
| 842 | 3 | 318 | 3081330036 | 10002 AVENUE D | M1-1 | | 0.33 | 9963.6 |
| 843 | 3 | 318 | 3081330045 | 10014 AVENUE D | M1-1 | | 1 | 10431.5 |
| 844 | 3 | 318 | 3081330052 | 414 EAST 101 STREET | M1-1 | | 0.96 | 50595.4 |
| 845 | 4 | 402 | 4000360001 | 54-08 VERNON BOULEVARD | M1-4 | | 0.75 | 13666.6 |
| 846 | 4 | 402 | 4000380001 | 53-01 VERNON BOULEVARD | M3-2 | | 0.31 | 28302.6 |
| 847 | 4 | 402 | 4000380008 | 53-21 VERNON BOULEVARD | M3-2 | | 1.16 | 5001.1 |
| 848 | 4 | 402 | 4000380016 | 53-02 11 STREET | M3-2 | | 0.33 | 49879.3 |

JNR-001535

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849 | 4 | 402 | 4000650057 | 53-01R 11 STREET | M3-2 | | 0.74 | 109794.7 |
| 850 | 4 | 402 | 4000680021 | 21-32 BORDEN AVENUE | M3-2 | | 0.86 | 31059.3 |
| 851 | 4 | 402 | 4000680038 | 23-30 BORDEN AVENUE | M3-2 | | 0.89 | 205185.7 |
| 852 | 4 | 402 | 4000680055 | 25-20 BORDEN AVENUE | M3-2 | | 0.62 | 120968.8 |
| 853 | 4 | 402 | 4000680073 | 25-30 BORDEN AVENUE | M3-2 | | 0.39 | 35768.0 |
| 854 | 4 | 402 | 4000690014 | 21-33 BORDEN AVENUE | M3-2 | | 0.69 | 27378.2 |
| 855 | 4 | 402 | 4000690023 | 21-57 BORDEN AVENUE | M3-2 | | 0.99 | 17062.3 |
| 856 | 4 | 402 | 4000700029 | 50-22 23 STREET | M3-2 | | 1.2 | 16606.6 |
| 857 | 4 | 402 | 4000710022 | MIDTOWN TUN PLAZA | M1-4 | | 0 | 17492.5 |
| 858 | 4 | 402 | 4000717501 | 24-02 49 AVENUE | M1-4 | | 5.47 | 125506.5 |
| 859 | 4 | 402 | 4000960001 | 26-35 47 AVENUE | M1-4 | | 1.19 | 8795.4 |
| 860 | 4 | 402 | 4000960006 | 46-16 27 STREET | M1-4 | | 2 | 7607.4 |
| 861 | 4 | 402 | 4000960010 | 26-32 SKILLMAN AVENUE | M1-4 | | 4.94 | 6210.7 |
| 862 | 4 | 402 | 4000970003 | 47-24 27 STREET | M1-4 | | 1.4 | 29659.8 |
| 863 | 4 | 402 | 4000970004 | 47-37 AUSTELL PLACE | M1-4 | | 3.83 | 41460.6 |
| 864 | 4 | 402 | 4000980022 | 47-61 PEARSON PLACE | M1-4 | | 3.29 | 17591.5 |
| 865 | 4 | 402 | 4000980030 | 47-32 AUSTELL PLACE | M1-4 | | 3.16 | 26419.9 |
| 866 | 4 | 402 | 4000980042 | 47-16 AUSTELL PLACE | M1-4 | | 3.2 | 18354.6 |
| 867 | 4 | 402 | 4000990010 | 47-22 PEARSON PLACE | M1-4 | | 1.27 | 62758.8 |
| 868 | 4 | 402 | 4000990030 | 25-61 49 AVENUE | M1-4 | | 0.22 | 51927.6 |
| 869 | 4 | 402 | 4001000012 | 25-11 49 AVENUE | M1-4 | | 1.19 | 95850.3 |
| 870 | 4 | 402 | 4001040001 | 23-27 51 AVENUE | M3-2 | | 0.93 | 32455.6 |
| 871 | 4 | 402 | 4001040015 | 23-30 50 AVENUE | M3-2 | | 2.01 | 7702.8 |
| 872 | 4 | 402 | 4001040017 | 50-20 25 STREET | M3-2 | | 0.98 | 39952.4 |
| 873 | 4 | 402 | 4001050001 | 23-01 BORDEN AVENUE | M3-2 | | 0.87 | 35268.5 |
| 874 | 4 | 402 | 4001050012 | 23-23 BORDEN AVENUE | M3-2 | | 1.89 | 29486.3 |
| 875 | 4 | 402 | 4001050015 | 23-37 BORDEN AVENUE | M3-2 | | 1.78 | 9957.5 |
| 876 | 4 | 402 | 4001050018 | 23-41 BORDEN AVENUE | M3-2 | | 1.28 | 9965.7 |
| 877 | 4 | 402 | 4001050022 | 23-49 BORDEN AVENUE | M3-2 | | 1.14 | 24942.0 |
| 878 | 4 | 402 | 4001050027 | 23-61 BORDEN AVENUE | M3-2 | | 1 | 9924.9 |
| 879 | 4 | 402 | 4001090001 | 25-03 BORDEN AVENUE | M3-2 | | 0.53 | 7792.0 |
| 880 | 4 | 402 | 4001110011 | 49-10 27 STREET | M1-4 | | 0.49 | 58495.2 |
| 881 | 4 | 402 | 4001130035 | 27-10 49 AVENUE | M3-2 | | 0.87 | 12486.4 |
| 882 | 4 | 402 | 4001150001 | 27-11 49 AVENUE | M3-2 | | 2 | 109357.6 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 883 | 4 | 402 | 4001150036 | 47-55 27 STREET | M3-2 | 0.72 | 56477.3 |
| 884 | 4 | 402 | 4001150048 | 47-25 27 STREET | M3-2 | 1 | 53798.6 |
| 885 | 4 | 402 | 4001150056 | 47-17 27 STREET | M3-2 | 0.18 | 42043.3 |
| 886 | 4 | 402 | 4001150210 | 29-55 HUNTERS POINT AVENUE | M3-2 | 0 | 30545.9 |
| 887 | 4 | 402 | 4001150221 | 29-03 HUNTERS POINT AVENUE | M3-2 | 0.98 | 32255.1 |
| 888 | 4 | 401 | 4001200012 | 48-18 NORTHERN BOULEVARD | M1-1 | 1.09 | 92419.4 |
| 889 | 4 | 401 | 4001430010 | 45-10 48 STREET | M1-1 | 0.42 | 129222.8 |
| 890 | 4 | 401 | 4001830051 | 42-02 NORTHERN BOULEVARD | M1-5 | 0.51 | 63300.3 |
| 891 | 4 | 402 | 4002160020 | 41-05 37 STREET | M1-4 | 1 | 10065.1 |
| 892 | 4 | 402 | 4002160024 | 3720 SKILLMAN AVENUE | M1-4 | 1.5 | 7999.6 |
| 893 | 4 | 402 | 4002170016 | 36-04 SKILLMAN AVENUE | M1-4 | 2.15 | 14585.5 |
| 894 | 4 | 402 | 4002170031 | 36-16 SKILLMAN AVENUE | M1-4 | 1.1 | 16786.4 |
| 895 | 4 | 402 | 4002170038 | 41-28 37 STREET | M1-4 | 1.27 | 5941.6 |
| 896 | 4 | 402 | 4002180001 | 35-11 43 AVENUE | M1-4 | 0.18 | 34697.6 |
| 897 | 4 | 402 | 4002180013 | 35-02 SKILLMAN AVENUE | M1-4 | 2.41 | 20862.9 |
| 898 | 4 | 402 | 4002400001 | 34-06 34 STREET | M1-4 | 0.54 | 36718.4 |
| 899 | 4 | 402 | 4002420009 | 34-09 QUEENS BOULEVARD | M1-4 | 1.49 | 27477.0 |
| 900 | 4 | 402 | 4002500001 | 4725 34 STREET | M1-4 | 2.69 | 38637.4 |
| 901 | 4 | 402 | 4002510001 | 47-51 33 STREET | M1-4 | 2.48 | 29537.2 |
| 902 | 4 | 402 | 4002510010 | 47-38 34 STREET | M1-4 | 1 | 12070.4 |
| 903 | 4 | 402 | 4002520001 | 32-35 48 AVENUE | M1-4 | 3.32 | 6273.9 |
| 904 | 4 | 402 | 4002540036 | 48-09 34 STREET | M1-1 | 1.06 | 18373.0 |
| 905 | 4 | 402 | 4002550001 | 33-01 HUNTERS POINT AVENUE | M2-1 | 2.01 | 29216.1 |
| 906 | 4 | 402 | 4002550010 | 48-49 34 STREET | M2-1 | 1.89 | 20250.8 |
| 907 | 4 | 402 | 4002550016 | 48-40 34 STREET | M2-1 | 2.5 | 30196.3 |
| 908 | 4 | 402 | 4002550023 | 33-02 48 AVENUE | M2-1 | 2.01 | 60336.7 |
| 909 | 4 | 402 | 4002570001 | 32-69 GALE AVENUE | M2-1 | 0.31 | 79839.1 |
| 910 | 4 | 402 | 4002570021 | 32-50 HUNTERS POINT AVENUE | M2-1 | 0.8 | 37296.8 |
| 911 | 4 | 402 | 4002570040 | 33-20 HUNTERS POINT AVENUE | M2-1 | 1.18 | 19154.4 |
| 912 | 4 | 402 | 4002580001 | 32-45 33 STREET | M2-1 | 3 | 9213.3 |
| 913 | 4 | 402 | 4002580005 | 48-43 32 PLACE | M2-1 | 0.89 | 35382.9 |
| 914 | 4 | 402 | 4002580021 | 48-15 32 PLACE | M2-1 | 0.75 | 12205.8 |
| 915 | 4 | 402 | 4002580025 | 34-32 48 AVENUE | M2-1 | 1.9 | 20818.0 |
| 916 | 4 | 402 | 4002580033 | 48-14 33 STREET | M2-1 | 1 | 10014.1 |

JNR-001537

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 917 | 4 | 402 | 4002580038 | 48-50 33 STREET | M2-1 | | 1.38 | 32348.5 |
|---|---|---|---|---|---|---|---|---|
| 918 | 4 | 402 | 4002590001 | 32-15 HUNTERS POINT AVENUE | M2-1 | | 0.99 | 12284.4 |
| 919 | 4 | 402 | 4002590007 | 48-41 VAN DAM STREET | M2-1 | | 1 | 10365.7 |
| 920 | 4 | 402 | 4002590010 | 48-31 VAN DAM STREET | M2-1 | | 0.78 | 15837.3 |
| 921 | 4 | 402 | 4002590014 | 48-05 VAN DAM STREET | M2-1 | | 0.8 | 52068.1 |
| 922 | 4 | 402 | 4002610015 | 49-39 VAN DAM STREET | M2-1 | | 0.81 | 18196.1 |
| 923 | 4 | 402 | 4002710001 | 27-01 47 AVENUE | M1-4 | | 1.59 | 13890.4 |
| 924 | 4 | 402 | 4002710006 | 4613 27 STREET | M1-4 | | 0.83 | 5389.0 |
| 925 | 4 | 402 | 4002710010 | 27-20 SKILLMAN AVENUE | M1-4 | | 1.18 | 24253.2 |
| 926 | 4 | 402 | 4002710030 | 46-24 28 STREET | M1-4 | | 1.75 | 20288.8 |
| 927 | 4 | 402 | 4002840001 | 48-18 VAN DAM STREET | M2-1 | | 1.81 | 26695.3 |
| 928 | 4 | 402 | 4002880001 | 49-62 VAN DAM STREET | M2-1 | | 0.69 | 12915.7 |
| 929 | 4 | 402 | 4002880005 | 31-35 31 PLACE | M2-1 | | 1.89 | 15709.8 |
| 930 | 4 | 402 | 4002880017 | 49-33 31 PLACE | M2-1 | | 0.95 | 49143.1 |
| 931 | 4 | 402 | 4002880037 | 31-30 HUNTERS POINT AVENUE | M2-1 | | 1.71 | 19709.9 |
| 932 | 4 | 402 | 4002880056 | 49-20 VAN DAM STREET | M2-1 | | 2.37 | 25425.2 |
| 933 | 4 | 402 | 4002890001 | 49-47 31 STREET | M2-1 | | 1.01 | 65212.1 |
| 934 | 4 | 402 | 4002890010 | 49-29 31 STREET | M2-1 | | 1 | 5687.1 |
| 935 | 4 | 402 | 4002890021 | 49-27 31 STREET | M2-1 | | 0.78 | 67613.2 |
| 936 | 4 | 402 | 4002890040 | 31-16 HUNTERS POINT AVENUE | M2-1 | | 1.95 | 5900.4 |
| 937 | 4 | 402 | 4002900001 | 49-70 31 STREET | M2-1 | | 0.53 | 58055.6 |
| 938 | 4 | 402 | 4002900025 | 49-29 30 PLACE | M2-1 | | 1.31 | 79659.8 |
| 939 | 4 | 402 | 4002910001 | 49-63 30 STREET | M2-1 | | 1.1 | 35070.9 |
| 940 | 4 | 402 | 4002910015 | 49-49 30 STREET | M2-1 | | 1.08 | 101408.0 |
| 941 | 4 | 402 | 4002920001 | 29-01 BORDEN AVENUE | M3-1 | | 0.36 | 161628.1 |
| 942 | 4 | 402 | 4002920027 | 29-10 HUNTERS POINT AVENUE | M3-1 | | 0.38 | 191883.1 |
| 943 | 4 | 402 | 4002930001 | 28-44 BORDEN AVENUE | M1-3 | | 1.97 | 5993.6 |
| 944 | 4 | 402 | 4002940106 | 28-90 REVIEW AVENUE | M3-1 | | 0.05 | 68368.4 |
| 945 | 4 | 402 | 4002940120 | 28-20 BORDEN AVENUE | M3-1 | | 0 | 14190.4 |
| 946 | 4 | 402 | 4002940150 | 29-00 REVIEW AVENUE | M3-1 | | 1.29 | 131589.5 |
| 947 | 4 | 402 | 4002940173 | 30-02 REVIEW AVENUE | M3-1 | | 0.97 | 162895.9 |
| 948 | 4 | 402 | 4002940200 | 30-60 REVIEW AVENUE | M3-1 | | 0.84 | 105287.6 |
| 949 | 4 | 402 | 4002940251 | 30-39 GREENPOINT AVENUE | M3-1 | | 0.81 | 10632.2 |
| 950 | 4 | 402 | 4002940270 | 30-23 GREENPOINT AVENUE | M3-1 | | 0.69 | 57505.1 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 951 | 4 | 402 | 4002940280 | 30-21 GREENPOINT AVENUE | M3-1 | | 0.09 | 119615.2 |
| 952 | 4 | 402 | 4002940320 | NEWTOWN CREEK | M3-1 | | 0 | 49512.2 |
| 953 | 4 | 402 | 4002950001 | 29-01 REVIEW AVENUE | M1-3 | | 5 | 30027.9 |
| 954 | 4 | 402 | 4002950012 | 52-01 29 STREET | M1-3 | | 0.68 | 13945.5 |
| 955 | 4 | 402 | 4002950015 | 29-02 BORDEN AVENUE | M1-3 | | 0.73 | 22739.1 |
| 956 | 4 | 402 | 4002950035 | 30-01 REVIEW AVENUE | M1-3 | | 1.44 | 68534.4 |
| 957 | 4 | 402 | 4002950045 | 30-27 REVIEW AVENUE | M1-3 | | 0.98 | 175082.2 |
| 958 | 4 | 402 | 4002950052 | 30-28 STARR AVENUE | M1-3 | | 6 | 25279.4 |
| 959 | 4 | 402 | 4002970001 | 34-35 REVIEW AVENUE | M1-3 | | 0.68 | 203520.8 |
| 960 | 4 | 402 | 4002970030 | 53-16 35 STREET | M1-3 | | 3.25 | 7801.1 |
| 961 | 4 | 402 | 4002970042 | 34-21 REVIEW AVENUE | M1-3 | | 0.61 | 16958.4 |
| 962 | 4 | 402 | 4003000002 | 30-21 STARR AVENUE | M1-3 | | 0 | 52044.1 |
| 963 | 4 | 402 | 4003000021 | 30-45 STARR AVENUE | M1-3 | | 0.73 | 21114.9 |
| 964 | 4 | 402 | 4003010001 | 31-09 STARR AVENUE | M1-3 | | 1.17 | 12755.5 |
| 965 | 4 | 402 | 4003010005 | 31-07 STARR AVENUE | M1-3 | | 1 | 20034.5 |
| 966 | 4 | 402 | 4003010018 | 52-01 31 PLACE | M1-3 | | 1.19 | 7395.8 |
| 967 | 4 | 402 | 4003010024 | 52-16 34 STREET | M1-3 | | 5.17 | 20482.9 |
| 968 | 4 | 402 | 4003010026 | 52-24 34 STREET | M1-3 | | 0.4 | 10084.1 |
| 969 | 4 | 402 | 4003020006 | 52-34 VAN DAM STREET | M1-3 | | 5.7 | 12580.1 |
| 970 | 4 | 402 | 4003050017 | 51-03 VAN DAM STREET | M1-3 | | 3.96 | 8514.4 |
| 971 | 4 | 402 | 4004430010 | 12-01 44 AVENUE | M1-4 | | 0.96 | 5823.1 |
| 972 | 4 | 402 | 4004440003 | 11-13 43 ROAD | M1-4 | | 1.92 | 5168.8 |
| 973 | 4 | 402 | 4004440006 | 11-03 43 ROAD | M1-4 | | 0.98 | 5008.7 |
| 974 | 4 | 402 | 4004440012 | 43-11 11 STREET | M1-4 | | 0.7 | 5213.0 |
| 975 | 4 | 402 | 4004440014 | 43-02 12 STREET | M1-4 | | 0.52 | 7561.6 |
| 976 | 4 | 402 | 4004440026 | 43-22 12 STREET | M1-4 | | 0.97 | 7124.7 |
| 977 | 4 | 402 | 4004450001 | 11-20 43 ROAD | M1-4 | | 2 | 10435.0 |
| 978 | 4 | 402 | 4004450012 | 11-10 43 ROAD | M1-4 | | 0.85 | 14990.8 |
| 979 | 4 | 402 | 4004530001 | 43-58 11 STREET | M1-4 | | 1.01 | 27617.2 |
| 980 | 4 | 402 | 4004530023 | 43-50 11 STREET | M1-4 | | 2.59 | 27807.6 |
| 981 | 4 | 402 | 4004530029 | 43-35 10 STREET | M1-4 | | 0.45 | 14940.8 |
| 982 | 4 | 402 | 4004540020 | 43-56 10 STREET | M1-4 | | 1 | 5654.3 |
| 983 | 4 | 402 | 4004540021 | 43-45 9 STREET | M1-4 | | 0.99 | 12227.0 |
| 984 | 4 | 402 | 4004540022 | 43-43 9 STREET | M1-4 | | 1.14 | 18465.5 |

JNR-001539

**Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 985 | 4 | 402 | 4004540025 | 43-37 9 STREET | M1-4 | | 1 | 7215.7 |
| 986 | 4 | 402 | 4004550001 | 10-17 43 ROAD | M1-4 | | 1 | 5959.3 |
| 987 | 4 | 402 | 4004550005 | 43-05 10 STREET | M1-4 | | 1 | 37407.7 |
| 988 | 4 | 402 | 4004550020 | 43-10 11 STREET | M1-4 | | 2.31 | 8727.8 |
| 989 | 4 | 402 | 4004600005 | 10-01 43 AVENUE | M1-4 | | 2.57 | 10485.0 |
| 990 | 4 | 402 | 4004600010 | 42-35 10 STREET | M1-4 | | 1 | 13230.3 |
| 991 | 4 | 402 | 4004600016 | 42-16 10 STREET | M1-4 | | 0.94 | 14076.8 |
| 992 | 4 | 402 | 4004600060 | 42-38 11 STREET | M1-4 | | 1 | 7847.8 |
| 993 | 4 | 401 | 4004750019 | 38-37 9 STREET | M1-3 | | 5.08 | 6523.9 |
| 994 | 4 | 401 | 4004750026 | 38-21 9 STREET | M1-3 | | 0 | 10204.9 |
| 995 | 4 | 401 | 4004750045 | 38-26 10 STREET | M1-3 | | 1.84 | 9053.5 |
| 996 | 4 | 401 | 4004760001 | 8-33 40 AVENUE | M1-3 | | 4.18 | 11201.7 |
| 997 | 4 | 401 | 4004760017 | 38-09 VERNON BOULEVARD | M1-3 | | 0.35 | 23960.4 |
| 998 | 4 | 401 | 4007330029 | 24-35 47 STREET | M1-1 | | 1.85 | 5373.4 |
| 999 | 4 | 401 | 4007650001 | 19-50 48 STREET | M1-1 | | 1.02 | 46299.3 |
| 1000 | 4 | 401 | 4007740023 | 19-19 46 STREET | M1-1 | | 0.09 | 39047.7 |
| 1001 | 4 | 401 | 4007750023 | 45-10 19 AVENUE | M1-1 | | 0.74 | 46443.7 |
| 1002 | 4 | 401 | 4007880010 | 19-41 43 STREET | M1-1 | | 0.07 | 26803.9 |
| 1003 | 4 | 401 | 4007880024 | 43-02 19 AVENUE | M1-1 | | 1 | 8546.3 |
| 1004 | 4 | 401 | 4007880028 | 19-22 45 STREET | M1-1 | | 1 | 28624.3 |
| 1005 | 4 | 401 | 4007880042 | 19-40 45 STREET | M1-1 | | 1.16 | 9561.4 |
| 1006 | 4 | 401 | 4007890015 | 19-41 42 STREET | M1-1 | | 0.25 | 53644.9 |
| 1007 | 4 | 401 | 4007890028 | 42-08 19 AVENUE | M1-1 | | 0.6 | 5139.9 |
| 1008 | 4 | 401 | 4007890032 | 42-14 19 AVENUE | M1-1 | | 1 | 11725.8 |
| 1009 | 4 | 401 | 4007900012 | 18-59 43 STREET | M1-1 | | 1 | 5225.3 |
| 1010 | 4 | 401 | 4007900013 | 18-41 43 STREET | M1-1 | | 0 | 5050.1 |
| 1011 | 4 | 401 | 4007900015 | 18-43 43 STREET | M1-1 | | 0.75 | 15143.3 |
| 1012 | 4 | 401 | 4007900026 | 18-25 43 STREET | M1-1 | | 0.44 | 32395.0 |
| 1013 | 4 | 401 | 4007900031 | 18-11 43 STREET | M1-1 | | 1.62 | 6584.7 |
| 1014 | 4 | 401 | 4007900035 | 43-12 BERRIAN BOULEVARD | M1-1 | | 0.61 | 16360.9 |
| 1015 | 4 | 401 | 4007900046 | 18-16 45 STREET | M1-1 | | 1.46 | 6637.8 |
| 1016 | 4 | 401 | 4007900065 | 18-48 45 STREET | M1-1 | | 0 | 10060.6 |
| 1017 | 4 | 401 | 4007900078 | 43-15 19 AVENUE | M1-1 | | 0.51 | 7879.9 |
| 1018 | 4 | 401 | 4007910003 | 42-07 19 AVENUE | M1-1 | | 0.83 | 7821.8 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1019 | 4 | 401 | 4007910011 | 18-55 42 STREET | M1-1 | | 0.56 | 12388.2 |
|------|---|-----|-----------|-----------------|------|--|------|---------|
| 1020 | 4 | 401 | 4007910025 | 18-27 42 STREET | M1-1 | | 1.32 | 8273.5 |
| 1021 | 4 | 401 | 4007910032 | 42-04 BERRIAN BOULEVARD | M1-1 | | 1.46 | 10681.6 |
| 1022 | 4 | 401 | 4007910038 | BERRIAN BOULEVARD | M1-1 | | 0 | 10207.9 |
| 1023 | 4 | 401 | 4007910052 | 18-18 43 STREET | M1-1 | | 0.62 | 5947.1 |
| 1024 | 4 | 401 | 4007910055 | 18-24 43 STREET | M1-1 | | 0.64 | 5959.6 |
| 1025 | 4 | 401 | 4007910057 | 18-30 43 STREET | M1-1 | | 1 | 14892.5 |
| 1026 | 4 | 401 | 4007910074 | 18-74 43 STREET | M1-1 | | 1.04 | 10320.0 |
| 1027 | 4 | 401 | 4007910080 | 42-19 19 AVENUE | M1-1 | | 0.82 | 8015.1 |
| 1028 | 4 | 401 | 4008000010 | 19-40 42 STREET | M1-1 | | 1.05 | 53555.6 |
| 1029 | 4 | 401 | 4008000032 | 19-02 42 STREET | M1-1 | | 1.21 | 10330.7 |
| 1030 | 4 | 401 | 4008000035 | 19-20 42 STREET | M1-1 | | 1 | 10470.2 |
| 1031 | 4 | 401 | 4008010018 | 19-39 STEINWAY STREET | M1-1 | | 0.19 | 25331.9 |
| 1032 | 4 | 401 | 4008010030 | 19-01 STEINWAY STREET | M1-1 | | 0.67 | 15048.9 |
| 1033 | 4 | 401 | 4008010035 | 40-14 19 AVENUE | M1-1 | | 0.51 | 15119.1 |
| 1034 | 4 | 401 | 4008020007 | 19 AVENUE | M1-1 | | 0 | 7710.4 |
| 1035 | 4 | 401 | 4008020010 | 18-71 41 STREET | M1-1 | | 1.16 | 7884.0 |
| 1036 | 4 | 401 | 4008020024 | 18-47 41 STREET | M1-1 | | 0.07 | 6192.5 |
| 1037 | 4 | 401 | 4008020031 | 18-33 41 STREET | M1-1 | | 0.73 | 10590.9 |
| 1038 | 4 | 401 | 4008020041 | 41-18 BERRIAN BOULEVARD | M1-1 | | 0.92 | 28210.0 |
| 1039 | 4 | 401 | 4008020045 | 41-06 BERRIAN BOULEVARD | M1-1 | | 1.17 | 13282.1 |
| 1040 | 4 | 401 | 4008020074 | 18-50 42 STREET | M1-1 | | 1.11 | 7437.6 |
| 1041 | 4 | 401 | 4008020090 | 18-81 STEINWAY STREET | M1-1 | | 1.07 | 25049.5 |
| 1042 | 4 | 401 | 4008020102 | 18-65B STEINWAY STREET | M1-1 | | 1.86 | 8293.0 |
| 1043 | 4 | 401 | 4008020108 | STEINWAY STREET | M1-1 | | 0 | 8181.6 |
| 1044 | 4 | 401 | 4008020114 | 18-45 STEINWAY STREET | M1-1 | | 1 | 26054.1 |
| 1045 | 4 | 401 | 4008020116 | 18-35 STEINWAY STREET | M1-1 | | 0.46 | 34482.4 |
| 1046 | 4 | 401 | 4008020133 | 40-12 BERRIAN BOULEVARD | M1-1 | | 0.25 | 21119.1 |
| 1047 | 4 | 401 | 4008020145 | 18-18 41 STREET | M1-1 | | 0.4 | 6497.7 |
| 1048 | 4 | 401 | 4008020148 | 18-20 41 STREET | M1-1 | | 0 | 5710.4 |
| 1049 | 4 | 401 | 4008020151 | 18-26 41 STREET | M1-1 | | 1 | 6228.6 |
| 1050 | 4 | 401 | 4008020174 | 18-70 41 STREET | M1-1 | | 0.86 | 14031.9 |
| 1051 | 4 | 401 | 4008110032 | 19-02 STEINWAY STREET | M1-1 | | 1.17 | 7281.0 |
| 1052 | 4 | 401 | 4008130001 | 18-67 STEINWAY PLACE | M1-1 | | 0 | 45990.1 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1053 | 4 | 401 | 4008130015 | 18-35 38 STREET | M1-1 | | 1.32 | 42397.3 |
| 1054 | 4 | 401 | 4008130026 | 18-21 STEINWAY PLACE | M1-1 | | 1 | 21170.8 |
| 1055 | 4 | 401 | 4008130029 | 18-11 38 STREET | M1-1 | | 1 | 5039.9 |
| 1056 | 4 | 401 | 4008130032 | 18-07 38 STREET | M1-1 | | 1 | 5657.0 |
| 1057 | 4 | 401 | 4008130056 | 18-32 STEINWAY STREET | M1-1 | | 0.34 | 5262.6 |
| 1058 | 4 | 401 | 4008130063 | 18-48 STEINWAY STREET | M1-1 | | 0.64 | 5621.8 |
| 1059 | 4 | 401 | 4008130065 | 18-50 STEINWAY STREET | M1-1 | | 0.65 | 5326.7 |
| 1060 | 4 | 401 | 4008130068 | 18-58 STEINWAY STREET | M1-1 | | 1.1 | 5445.4 |
| 1061 | 4 | 401 | 4008130072 | 18-70 STEINWAY STREET | M1-1 | | 2 | 5326.8 |
| 1062 | 4 | 401 | 4008130073 | 18-74 STEINWAY STREET | M1-1 | | 0 | 5320.7 |
| 1063 | 4 | 401 | 4008130074 | 18-78 STEINWAY STREET | M1-1 | | 0 | 5134.5 |
| 1064 | 4 | 401 | 4008130075 | 18-84 STEINWAY STREET | M1-1 | | 0 | 5345.6 |
| 1065 | 4 | 401 | 4008140001 | 87 19 AVENUE | M3-1 | | 0.94 | 518844.2 |
| 1066 | 4 | 401 | 4008260028 | 36-16 19 AVENUE | M1-1 | | 0.67 | 10270.4 |
| 1067 | 4 | 401 | 4008260032 | 19 AVENUE | M1-1 | | 0.15 | 28298.9 |
| 1068 | 4 | 401 | 4008260035 | 35-12 19 AVENUE | M1-1 | | 0.85 | 17870.9 |
| 1069 | 4 | 401 | 4008260042 | 19 AVENUE | M1-1 | | 0 | 33048.2 |
| 1070 | 4 | 401 | 4008500350 | 20 AVENUE | M3-1 | | 0 | 757183.0 |
| 1071 | 4 | 0 | 4008500375 | | M3-1 | | 0 | 52151.3 |
| 1072 | 4 | 403 | 4010640002 | 86-01 23 AVENUE | M1-1 | | 0.31 | 16867.8 |
| 1073 | 4 | 403 | 4010800001 | 85-01 24 AVENUE | M1-1 | | 0.42 | 52297.0 |
| 1074 | 4 | 402 | 4023440004 | 51-40 59 STREET | M1-1 | | 0.46 | 5616.8 |
| 1075 | 4 | 402 | 4023490029 | 58-50 52 AVENUE | M1-1 | | 0.99 | 20305.4 |
| 1076 | 4 | 402 | 4025200060 | 42-02 56 ROAD | M3-1 | | 0 | 27383.8 |
| 1077 | 4 | 402 | 4025230002 | 54-39 43 STREET | M2-1 | | 0.24 | 7729.7 |
| 1078 | 4 | 402 | 4025240013 | 54-60 44 STREET | M2-1 | | 0.32 | 35868.1 |
| 1079 | 4 | 402 | 4025250017 | 43-22 55 AVENUE | M3-1 | | 0.48 | 59084.6 |
| 1080 | 4 | 402 | 4025250050 | 54 DRIVE | M3-1 | | 0 | 6269.7 |
| 1081 | 4 | 402 | 4025250055 | 44 STREET | M3-1 | | 0 | 12311.8 |
| 1082 | 4 | 402 | 4025260030 | 55-40 44 STREET | M3-1 | | 0.53 | 48357.0 |
| 1083 | 4 | 402 | 4025260050 | 44 STREET | M3-1 | | 0 | 110149.8 |
| 1084 | 4 | 402 | 4025270002 | 57 AVENUE | M3-1 | | 0 | 17349.6 |
| 1085 | 4 | 402 | 4025270005 | 43-01 56 DRIVE | M3-1 | | 0 | 37478.4 |
| 1086 | 4 | 402 | 4025290010 | 56 DRIVE | M3-1 | | 0 | 119840.0 |

**Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2**

| | | | | | | | |
|------|---|-----|-------------|------------------------|------|------|----------|
| 1087 | 4 | 402 | 4025290020 | 43-40 57 AVENUE | M3-1 | | 0.64 | 221209.0 |
| 1088 | 4 | 402 | 4025290030 | 56 DRIVE | M3-1 | | 0 | 129627.1 |
| 1089 | 4 | 402 | 4025290040 | 4606 57 AVENUE | M3-1 | | 0.7 | 544224.2 |
| 1090 | 4 | 402 | 4025370001 | 54-45 44 STREET | M2-1 | | 0 | 7398.0 |
| 1091 | 4 | 402 | 4025370011 | 44-18 54 ROAD | M2-1 | | 0 | 18781.0 |
| 1092 | 4 | 402 | 4025380001 | 44-05 55 AVENUE | M2-1 | | 0.72 | 9249.3 |
| 1093 | 4 | 402 | 4025380006 | 54-59 44 STREET | M2-1 | | 0.33 | 16490.2 |
| 1094 | 4 | 402 | 4025380014 | 54-60 46 STREET | M2-1 | | 1.51 | 20904.8 |
| 1095 | 4 | 402 | 4025380039 | 44-11 55 AVENUE | M2-1 | | 0.92 | 6167.3 |
| 1096 | 4 | 402 | 4025460001 | 54-35 46 STREET | M2-1 | | 0.8 | 66040.8 |
| 1097 | 4 | 402 | 4025460024 | 46-36 54 ROAD | M2-1 | | 0.43 | 140593.8 |
| 1098 | 4 | 402 | 4025460100 | 54-61 46 STREET | M2-1 | | 0.42 | 16371.9 |
| 1099 | 4 | 402 | 4025460108 | 54-55 46 STREET | M2-1 | | 1.5 | 5855.1 |
| 1100 | 4 | 402 | 4025500041 | 55-05 46 STREET | M2-1 | | 0 | 24227.0 |
| 1101 | 4 | 402 | 4025500053 | 46-60 55 AVENUE | M2-1 | | 0.23 | 127982.0 |
| 1102 | 4 | 402 | 4025500074 | 46-62 55 AVENUE | M2-1 | | 0.15 | 19070.2 |
| 1103 | 4 | 402 | 4025500078 | 55-10 55 AVENUE | M2-1 | | 0.49 | 6666.6 |
| 1104 | 4 | 402 | 4025500083 | 55-14 48 STREET | M2-1 | | 0.23 | 8797.3 |
| 1105 | 4 | 402 | 4025500085 | 48 STREET | M2-1 | | 0 | 10800.1 |
| 1106 | 4 | 402 | 4025500090 | 46-05 56 ROAD | M2-1 | | 0.51 | 755537.1 |
| 1107 | 4 | 402 | 4025500215 | 55-06 55 AVENUE | M3-1 | | 0.61 | 37938.7 |
| 1108 | 4 | 402 | 4025500227 | 55-30 46 STREET | M3-1 | | 0.55 | 124406.1 |
| 1109 | 4 | 402 | 4025520024 | 57-02 48 STREET | M3-1 | | 0 | 65237.0 |
| 1110 | 4 | 402 | 4025590012 | 48 STREET | M2-1 | | 0 | 66537.8 |
| 1111 | 4 | 402 | 4025620037 | 56 ROAD | M2-1 | | 0 | 18372.8 |
| 1112 | 4 | 402 | 4025640010 | 49 STREET | M3-1 | | 0 | 29831.1 |
| 1113 | 4 | 402 | 4025730001 | 50-35 56 ROAD | M1-1 | | 0.62 | 226925.2 |
| 1114 | 4 | 402 | 4025730025 | 50-02 55 AVENUE | M1-1 | | 0.72 | 142131.8 |
| 1115 | 4 | 402 | 4025730176 | 55-62 56 STREET | M1-1 | | 1.07 | 6506.5 |
| 1116 | 4 | 402 | 4025730179 | 55-64 56 STREET | M1-1 | | 1.06 | 7262.0 |
| 1117 | 4 | 402 | 4025730182 | 55-76 56 STREET | M1-1 | | 1.02 | 5279.4 |
| 1118 | 4 | 402 | 4025730184 | 55-78 56 STREET | M1-1 | | 1.02 | 5237.9 |
| 1119 | 4 | 402 | 4025730186 | 55-80 56 STREET | M1-1 | | 1.01 | 7138.5 |
| 1120 | 4 | 402 | 4025730196 | 56-20 56 STREET | M1-1 | | 1 | 5050.3 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1121 | 4 | 402 | 4025730198 | 56-24 56 STREET | M1-1 | | 1 | 5003.7 |
| 1122 | 4 | 402 | 4025730212 | 56-34 56 STREET | M1-1 | | 0.91 | 9062.8 |
| 1123 | 4 | 402 | 4025750005 | 57-29 49 PLACE | M3-1 | | 0.66 | 34515.2 |
| 1124 | 4 | 405 | 4025750018 | 57-27 49 PLACE | M3-1 | | 0.41 | 94816.4 |
| 1125 | 4 | 402 | 4025750040 | 56-75 49 PLACE | M3-1 | | 0.91 | 58487.8 |
| 1126 | 4 | 402 | 4025750160 | 49-29 MASPETH AVENUE | M3-1 | | 0.34 | 149417.1 |
| 1127 | 4 | 402 | 4025750170 | 49-25 MASPETH AVENUE | M3-1 | | 1.3 | 42479.3 |
| 1128 | 4 | 402 | 4025750200 | 7-49 49 LANE | M3-1 | | 0.26 | 38051.5 |
| 1129 | 4 | 402 | 4025750205 | 5-49 49 LANE | M3-1 | | 0.76 | 13493.7 |
| 1130 | 4 | 402 | 4025750220 | 3-49 49 LANE | M3-1 | | 0.26 | 33483.3 |
| 1131 | 4 | 402 | 4025750224 | 3 49 LANE | M3-1 | | 0 | 6088.0 |
| 1132 | 4 | 402 | 4025750225 | 3 49 LANE | M3-1 | | 0 | 33108.2 |
| 1133 | 4 | 402 | 4025750240 | 49 LANE | M3-1 | | 0 | 12286.6 |
| 1134 | 4 | 402 | 4025750245 | 49-15 MASPETH AVENUE | M3-1 | | 0.31 | 116891.5 |
| 1135 | 4 | 402 | 4025750280 | 49-01 MASPETH AVENUE | M3-1 | | 0.75 | 40826.4 |
| 1136 | 4 | 402 | 4025750290 | MASPETH AVENUE | M3-1 | | 0 | 6087.6 |
| 1137 | 4 | 402 | 4025750292 | 1 MASPETH AVENUE | M3-1 | | 0.48 | 21812.0 |
| 1138 | 4 | 402 | 4025750300 | 48-85 MASPETH AVENUE | M3-1 | | 0.93 | 34999.3 |
| 1139 | 4 | 402 | 4025750310 | 48-83 MASPETH AVENUE | M3-1 | | 0.77 | 26068.7 |
| 1140 | 4 | 405 | 4025750320 | 48-81 MASPETH AVENUE | M3-1 | | 0.62 | 7185.4 |
| 1141 | 4 | 402 | 4025850018 | 58 STREET | M1-1 | | 0 | 15437.5 |
| 1142 | 4 | 402 | 4025850021 | 55-60 58 STREET | M1-1 | | 0.97 | 65092.4 |
| 1143 | 4 | 405 | 4026000080 | 55-80 48 STREET | M3-1 | | 0.23 | 63515.8 |
| 1144 | 4 | 405 | 4026010001 | 58-20 47 STREET | M3-1 | | 0 | 16836.0 |
| 1145 | 4 | 405 | 4026010006 | 57-00 47 STREET | M3-1 | | 0.17 | 119326.5 |
| 1146 | 4 | 405 | 4026010040 | 58-38 47 STREET | M3-1 | | 0.08 | 87983.7 |
| 1147 | 4 | 405 | 4026020020 | 58-45 47 STREET | M3-1 | | 0.84 | 45927.2 |
| 1148 | 4 | 405 | 4026020030 | 58-41 47 STREET | M3-1 | | 1 | 27390.4 |
| 1149 | 4 | 405 | 4026020035 | 58-35 47 STREET | M3-1 | | 1 | 38483.2 |
| 1150 | 4 | 405 | 4026020052 | 57-45 47 STREET | M3-1 | | 0.25 | 23062.3 |
| 1151 | 4 | 405 | 4026020058 | 57-47 47 STREET | M3-1 | | 0.54 | 133145.4 |
| 1152 | 4 | 405 | 4026020068 | 57-57 47 STREET | M3-1 | | 0.42 | 6205.5 |
| 1153 | 4 | 405 | 4026020072 | 57-05 47 STREET | M3-1 | | 0.17 | 30934.9 |
| 1154 | 4 | 405 | 4026020090 | 57-03 48 STREET | M3-1 | | 0.63 | 66109.7 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1155 | 4 | 405 | 4026020102 | 56-45 48 STREET | M3-1 | | 0.88 | 64004.7 |
|---|---|---|---|---|---|---|---|---|
| 1156 | 4 | 405 | 4026020115 | 56-35 48 STREET | M3-1 | | 0.86 | 48004.3 |
| 1157 | 4 | 405 | 4026020125 | 57-65 48 STREET | M3-1 | | 1 | 87640.3 |
| 1158 | 4 | 405 | 4026020145 | 48-80 MASPETH AVENUE | M3-1 | | 0.73 | 9894.2 |
| 1159 | 4 | 405 | 4026020150 | 48-86 MASPETH AVENUE | M3-1 | | 0.93 | 6344.5 |
| 1160 | 4 | 405 | 4026020155 | 48-90 MASPETH AVENUE | M3-1 | | 0.89 | 5179.9 |
| 1161 | 4 | 405 | 4026020160 | 48-98 MASPETH AVENUE | M3-1 | | 1 | 9579.1 |
| 1162 | 4 | 405 | 4026020170 | 56-72 49 PLACE | M3-1 | | 0.73 | 114163.6 |
| 1163 | 4 | 405 | 4026020180 | 56-96 49 PLACE | M3-1 | | 0.98 | 36206.8 |
| 1164 | 4 | 405 | 4026020190 | 57-00 49 PLACE | M3-1 | | 0.72 | 94716.8 |
| 1165 | 4 | 405 | 4026020200 | 57-10 49 PLACE | M3-1 | | 0.98 | 91411.4 |
| 1166 | 4 | 405 | 4026020220 | 57-48 49 PLACE | M3-1 | | 0.84 | 67455.6 |
| 1167 | 4 | 405 | 4026030001 | 58-60 PAGE PLACE | M3-1 | | 0.14 | 212852.3 |
| 1168 | 4 | 405 | 4026030012 | 49-01 GRAND AVENUE | M3-1 | | 0.28 | 14464.7 |
| 1169 | 4 | 405 | 4026030022 | 58-17 49 PLACE | M3-1 | | 0.73 | 10112.3 |
| 1170 | 4 | 405 | 4026030032 | 57-15 49 PLACE | M3-1 | | 0.57 | 26879.5 |
| 1171 | 4 | 405 | 4026030040 | 57-13 49 PLACE | M3-1 | | 1.03 | 56585.6 |
| 1172 | 4 | 405 | 4026030052 | 57-09 49 PLACE | M3-1 | | 0.59 | 90730.3 |
| 1173 | 4 | 405 | 4026030068 | 57-07 49 PLACE | M3-1 | | 0.94 | 27170.7 |
| 1174 | 4 | 405 | 4026030072 | 57-01 49 PLACE | M3-1 | | 0.78 | 83497.8 |
| 1175 | 4 | 405 | 4026030087 | 56-71 49 PLACE | M3-1 | | 0.84 | 50510.9 |
| 1176 | 4 | 405 | 4026030096 | 49-00 MASPETH AVENUE | M3-1 | | 0.8 | 22725.4 |
| 1177 | 4 | 405 | 4026030105 | 49-16 MASPETH AVENUE | M3-1 | | 0.86 | 7808.2 |
| 1178 | 4 | 405 | 4026030130 | 57-54 PAGE PLACE | M3-1 | | 0.2 | 322180.7 |
| 1179 | 4 | 405 | 4026030150 | 58-38 PAGE PLACE | M3-1 | | 0.83 | 112719.7 |
| 1180 | 4 | 405 | 4026100118 | 51-09 GRAND AVENUE | M3-1 | | 0.68 | 175238.3 |
| 1181 | 4 | 405 | 4026100219 | 53-01 GRAND AVENUE | M3-1 | | 1.05 | 44414.7 |
| 1182 | 4 | 405 | 4026100240 | 54-01 GRAND AVENUE | M3-1 | | 0.64 | 14815.4 |
| 1183 | 4 | 405 | 4026110071 | 46-81 METROPOLITAN AVENUE | M3-1 | | 0.08 | 192215.9 |
| 1184 | 4 | 405 | 4026110095 | GRAND AVENUE | M3-1 | | 0 | 8210.4 |
| 1185 | 4 | 405 | 4026110121 | 49-00 GRAND AVENUE | M3-1 | | 0.99 | 28305.2 |
| 1186 | 4 | 405 | 4026110126 | GRAND AVENUE | M3-1 | | 0 | 19648.7 |
| 1187 | 4 | 405 | 4026110130 | 50-00 GRAND AVENUE | M3-1 | | 0.84 | 93825.8 |
| 1188 | 4 | 405 | 4026110136 | 51-18 GRAND AVENUE | M3-1 | | 0.77 | 154093.0 |

JNR-001545

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1189 | 4 | 405 | 4026110141 | 52-08 GRAND AVENUE | M1-1 | | 1.47 | 112666.5 |
|------|---|-----|------------|---------------------|------|--|------|----------|
| 1190 | 4 | 405 | 4026110151 | 53-06 GRAND AVENUE | M1-1 | | 1.93 | 62116.8 |
| 1191 | 4 | 405 | 4026110156 | 53-10 GRAND AVENUE | M1-1 | | 0.82 | 7096.6 |
| 1192 | 4 | 405 | 4026110158 | 58-70 54 STREET | M1-1 | | 0.81 | 51034.3 |
| 1193 | 4 | 405 | 4026110231 | 58-94 54 STREET | M1-1 | | 0.89 | 23119.1 |
| 1194 | 4 | 405 | 4026110314 | 59-12 54 STREET | M1-1 | | 0.66 | 21422.5 |
| 1195 | 4 | 405 | 4026110316 | 59-30 54 STREET | M1-1 | | 0.82 | 39032.9 |
| 1196 | 4 | 405 | 4026110454 | 49-29 METROPOLITAN AVENUE | M3-1 | | 1.11 | 47528.0 |
| 1197 | 4 | 405 | 4026110458 | 48-01 METROPOLITAN AVENUE | M3-1 | | 1.05 | 32419.1 |
| 1198 | 4 | 405 | 4026110480 | 47-05 METROPOLITAN AVENUE | M3-1 | | 1.07 | 137164.0 |
| 1199 | 4 | 405 | 4026110503 | 46-55 METROPOLITAN AVENUE | M3-1 | | 2.82 | 12150.1 |
| 1200 | 4 | 405 | 4026110508 | 46-45 METROPOLITAN AVENUE | M3-1 | | 1.17 | 22362.4 |
| 1201 | 4 | 405 | 4026117501 | 48-05 METROPOLITAN AVENUE | M3-1 | | 8.72 | 143997.6 |
| 1202 | 4 | 405 | 4026290171 | 54-00 GRAND AVENUE | M1-1 | | 0.98 | 7984.5 |
| 1203 | 4 | 402 | 4026570028 | 58-80 BORDEN AVENUE | M1-1 | | 0.22 | 98690.2 |
| 1204 | 4 | 402 | 4026620018 | 58-95 MAURICE AVENUE | M1-1 | | 1.04 | 14861.6 |
| 1205 | 4 | 405 | 4026620080 | 58-45 56 AVENUE | M1-1 | | 0 | 11105.5 |
| 1206 | 4 | 405 | 4026870016 | 59-24 MAURICE AVENUE | M1-1 | | 0.78 | 5317.7 |
| 1207 | 4 | 405 | 4026880001 | 59-01 56 AVENUE | M1-1 | | 1 | 9969.5 |
| 1208 | 4 | 405 | 4026880010 | 59-08 55 DRIVE | M1-1 | | 0.97 | 10824.5 |
| 1209 | 4 | 405 | 4026880017 | 59-25 55 DRIVE | M1-1 | | 0.76 | 12297.7 |
| 1210 | 4 | 405 | 4026880094 | 59-11 56 AVENUE | M1-1 | | 0.86 | 5740.3 |
| 1211 | 4 | 405 | 4033750001 | 47-02 METROPOLITAN AVENUE | M3-1 | | 2.06 | 14193.7 |
| 1212 | 4 | 405 | 4033750015 | 47-40 METROPOLITAN AVENUE | M1-1 | | 2.13 | 16623.1 |
| 1213 | 4 | 405 | 4033930001 | 46-00 METROPOLITAN AVENUE | M3-1 | | 0.21 | 21870.4 |
| 1214 | 4 | 405 | 4033930016 | 46-24 METROPOLITAN AVENUE | M3-1 | | 0 | 10840.5 |
| 1215 | 4 | 405 | 4033930023 | 46-46 METROPOLITAN AVENUE | M3-1 | | 0.51 | 90094.4 |
| 1216 | 4 | 405 | 4033930049 | 10 WOODWARD AVENUE | M3-1 | | 0.97 | 28061.6 |
| 1217 | 4 | 405 | 4033930050 | 14 WOODWARD AVENUE | M3-1 | | 1.05 | 28698.6 |
| 1218 | 4 | 405 | 4033930179 | 75 ONDERDONK AVENUE | M3-1 | | 0.67 | 65517.9 |
| 1219 | 4 | 407 | 4040950005 | 15-45 128 STREET | M1-1 | | 1.32 | 8231.6 |
| 1220 | 4 | 407 | 4040950011 | 14-51 128 STREET | M1-1 | | 0 | 7014.7 |
| 1221 | 4 | 407 | 4040950063 | 15-32 129 STREET | M1-1 | | 0.6 | 8744.7 |
| 1222 | 4 | 407 | 4041340029 | 18-20 129 STREET | M1-1 | | 1 | 6226.7 |

JNR-001546

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1223 | 4 | 407 | 4041350025 | 129-20 18 AVENUE | M1-1 | | 0.96 | 11149.3 |
| 1224 | 4 | 407 | 4041350032 | 18-14 130 STREET | M1-1 | | 1.11 | 7527.2 |
| 1225 | 4 | 407 | 4041350034 | 18-20 130 STREET | M1-1 | | 0.6 | 9647.7 |
| 1226 | 4 | 407 | 4041360001 | 18-35 130 STREET | M1-1 | CP | 1.87 | 6015.2 |
| 1227 | 4 | 407 | 4041360004 | 18-31 130 STREET | M1-1 | CP | 0.67 | 5942.2 |
| 1228 | 4 | 407 | 4041360014 | 18-15 130 STREET | M1-1 | CP | 0.88 | 11950.1 |
| 1229 | 4 | 407 | 4041360022 | 18-02 131 STREET | M1-1 | CP | 0.97 | 20521.6 |
| 1230 | 4 | 407 | 4041360038 | 18-38 131 STREET | M1-1 | CP | 0.24 | 12222.8 |
| 1231 | 4 | 407 | 4041360044 | 18-40 131 STREET | M1-1 | CP | 1.07 | 15659.3 |
| 1232 | 4 | 407 | 4041370001 | 18-31 131 STREET | M1-1 | CP | 0.44 | 48422.3 |
| 1233 | 4 | 407 | 4041370012 | 18-30 132 STREET | M1-1 | CP | 0.42 | 73736.4 |
| 1234 | 4 | 407 | 4041450001 | 139-15 20 AVENUE | M1-1 | CP | 0.33 | 234376.3 |
| 1235 | 4 | 407 | 4041760042 | 130-06 20 AVENUE | M2-1 | CP | 0.44 | 26071.7 |
| 1236 | 4 | 407 | 4041760062 | 131-36 20 AVENUE | M2-1 | CP | 0.52 | 27878.5 |
| 1237 | 4 | 407 | 4042070016 | 23 AVENUE | M2-1 | CP | 0 | 36615.0 |
| 1238 | 4 | 407 | 4043180001 | 29-05 28 AVENUE | M2-1 | CP | 0.73 | 27988.8 |
| 1239 | 4 | 407 | 4043180020 | 29-14 122 STREET | M2-1 | CP | 0.6 | 14459.5 |
| 1240 | 4 | 407 | 4043190001 | 29-05 122 STREET | M2-1 | CP | 0 | 13388.9 |
| 1241 | 4 | 407 | 4043190058 | 905 122 STREET | M2-1 | CP | 0 | 10486.0 |
| 1242 | 4 | 407 | 4043200047 | 123 STREET | M2-1 | CP | 0 | 20034.3 |
| 1243 | 4 | 407 | 4043460010 | 29-10 119 STREET | M2-1 | CP | 0.63 | 53434.8 |
| 1244 | 4 | 407 | 4043460035 | 29-07 119 STREET | M1-1 | | 0.95 | 5413.2 |
| 1245 | 4 | 407 | 4043570002 | 30-59 COLLEGE POINT BLVD | M2-1 | CP | 0 | 34069.6 |
| 1246 | 4 | 407 | 4043570100 | | M2-1 | CP | 0.68 | 49832.9 |
| 1247 | 4 | 407 | 4043670001 | 133-50 WHITESTONE EP SR E | M2-1 | | 0.39 | 30580.4 |
| 1248 | 4 | 407 | 4043770001 | 120-05 31 AVENUE | M2-1 | CP | 0.07 | 197496.8 |
| 1249 | 4 | 407 | 4043770027 | 121-16 31 AVENUE | M2-1 | CP | 0.02 | 341568.9 |
| 1250 | 4 | 407 | 4043780018 | 122-10 31 AVENUE | M2-1 | CP | 0 | 28872.5 |
| 1251 | 4 | 407 | 4043780040 | 122-16 31 AVENUE | M2-1 | CP | 0.41 | 20494.9 |
| 1252 | 4 | 407 | 4043780058 | 31-48 123 STREET | M2-1 | CP | 0.44 | 16594.6 |
| 1253 | 4 | 407 | 4043790005 | 31-31 123 STREET | M2-1 | CP | 0.23 | 67898.2 |
| 1254 | 4 | 407 | 4043790015 | 123-16 31 AVENUE | M2-1 | CP | 0.34 | 50192.8 |
| 1255 | 4 | 407 | 4043810001 | 125-12 31 AVENUE | M2-1 | CP | 0.52 | 157706.9 |
| 1256 | 4 | 407 | 4043820001 | | M2-1 | CP | 0.38 | 174227.6 |

JNR-001547

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257 | 4 | 407 | 4043840010 | COLLEGE POINT BLVD | M2-1 | CP | 0 | 41772.7 |
| 1258 | 4 | 407 | 4043840020 | COLLEGE POINT BLVD | M2-1 | CP | 0 | 13070.1 |
| 1259 | 4 | 407 | 4043860001 | | M2-1 | CP | 0.23 | 15558.6 |
| 1260 | 4 | 407 | 4043870101 | 31-50 WHITESTONE EXPRESSWAY | M2-1 | CP | 0 | 18010.8 |
| 1261 | 4 | 407 | 4043920025 | 31-99 123 STREET | M2-1 | CP | 0.6 | 168043.9 |
| 1262 | 4 | 407 | 4043950008 | 124-16 31 AVENUE | M2-1 | CP | 2.21 | 37051.6 |
| 1263 | 4 | 407 | 4044010001 | 129 STREET | M2-1 | CP | 0 | 29293.1 |
| 1264 | 4 | 407 | 4044040001 | 31-85 32 AVENUE | M2-1 | | 0.49 | 20619.0 |
| 1265 | 4 | 407 | 4044050009 | 31-25 HIGGINS STREET | M2-1 | | 0.95 | 9239.0 |
| 1266 | 4 | 407 | 4044050010 | 31-19 HIGGINS STREET | M2-1 | | 0.92 | 22940.9 |
| 1267 | 4 | 407 | 4044050029 | 133-15 32 AVENUE | M2-1 | | 0.9 | 45506.4 |
| 1268 | 4 | 407 | 4044060090 | 133-40 31 DRIVE | M2-1 | | 0.67 | 30487.2 |
| 1269 | 4 | 407 | 4044060149 | 133-31 32 AVENUE | M2-1 | | 1.17 | 5380.6 |
| 1270 | 4 | 407 | 4049450019 | 34-51 COLLEGE POINE BOULEVARD | M2-1 | | 0.52 | 5064.7 |
| 1271 | 4 | 407 | 4049450073 | 34-24 COLLINS PLACE | M2-1 | | 1.63 | 11235.4 |
| 1272 | 4 | 407 | 4049450074 | 34-40 COLLINS PLACE | M2-1 | | 0.89 | 6995.2 |
| 1273 | 4 | 407 | 4049460006 | 133-50 32 AVENUE | M2-1 | | 0.33 | 66252.9 |
| 1274 | 4 | 407 | 4049480001 | 134-02 32 AVENUE | M2-1 | | 0.98 | 12798.9 |
| 1275 | 4 | 407 | 4049480019 | 134-19 33 AVENUE | M2-1 | | 1.46 | 6308.0 |
| 1276 | 4 | 407 | 4049480024 | 134-01 33 AVENUE | M2-1 | | 1 | 10246.8 |
| 1277 | 4 | 407 | 4050660622 | 131-33 AVERY AVENUE | M1-2 | | 0.41 | 43014.4 |
| 1278 | 4 | 412 | 4100000024 | 94-12 150 STREET | M1-4 | DJ | 0.62 | 8065.7 |
| 1279 | 4 | 412 | 4100000031 | 149-01 95 AVENUE | M1-4 | DJ | 0.36 | 12105.9 |
| 1280 | 4 | 412 | 4103360059 | 108-20 180 STREET | M1-1 | | 0.37 | 28239.8 |
| 1281 | 4 | 412 | 4103360060 | 109-10 180 STREET | M1-1 | | 0.58 | 54579.8 |
| 1282 | 4 | 412 | 4103430227 | 109-09 180 STREET | M1-1 | | 1.05 | 43638.1 |
| 1283 | 4 | 412 | 4129990160 | | M1-1 | | 0.16 | 33346.0 |
| 1284 | 4 | 413 | 4132960101 | ROCKAWAY BOULEVARD | M1-1 | | 0 | 17242.7 |
| 1285 | 4 | 413 | 4132980001 | 166-01 ROCKAWAY BOULEVARD | M1-1 | | 0.23 | 12842.6 |
| 1286 | 4 | 413 | 4132980011 | FARMERS BOULEVARD | M1-1 | | 0 | 17695.6 |
| 1287 | 4 | 413 | 4133640013 | FARMERS BOULEVARD | M1-1 | | 0 | 7046.9 |
| 1288 | 4 | 413 | 4133640015 | 147-95 FARMERS BOULEVARD | M1-1 | | 0.84 | 20026.3 |
| 1289 | 4 | 413 | 4133640070 | 167-43 PORTER ROAD | M1-1 | | 1.4 | 6260.5 |
| 1290 | 4 | 413 | 4133640078 | 167-21 PORTER ROAD | M1-1 | | 1.5 | 16402.3 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1291 | 4 | 413 | 4133650001 | 147-48 175 STREET | M1-1 | | 1.14 | 26406.2 |
| 1292 | 4 | 413 | 4133650014 | 167-43 148 AVENUE | M1-1 | | 1.02 | 16760.3 |
| 1293 | 4 | 413 | 4133650022 | 167-32 PORTER ROAD | M1-1 | | 1.87 | 7055.5 |
| 1294 | 4 | 413 | 4133760029 | 175-11 148 AVENUE | M1-1 | | 1.11 | 8876.6 |
| 1295 | 4 | 413 | 4134060183 | 179-17 149 AVENUE | M1-1 | | 1 | 13969.8 |
| 1296 | 4 | 413 | 4134090012 | 179-20 149 STREET | M1-1 | | 0.86 | 13974.8 |
| 1297 | 4 | 413 | 4134090021 | 179-30 149 STREET | M1-1 | | 0.66 | 10239.1 |
| 1298 | 4 | 413 | 4134090028 | 149-22 182 STREET | M1-1 | | 0 | 11746.6 |
| 1299 | 4 | 413 | 4134090040 | 179-15 149 ROAD | M1-1 | | 1 | 15952.8 |
| 1300 | 4 | 413 | 4134100001 | 179-12 149 ROAD | M1-1 | | 1.27 | 8143.9 |
| 1301 | 4 | 413 | 4134100006 | 179-20 149 ROAD | M1-1 | | 1.4 | 8624.2 |
| 1302 | 4 | 413 | 4134100010 | 149-28 182 STREET | M1-1 | | 0 | 10252.8 |
| 1303 | 4 | 413 | 4134100018 | 149-40 182 STREET | M1-1 | | 1.16 | 18268.4 |
| 1304 | 4 | 413 | 4134100028 | | M1-1 | | 0.82 | 12241.0 |
| 1305 | 4 | 413 | 4134120001 | 182-17 150 AVENUE | M1-1 | | 1.37 | 27267.2 |
| 1306 | 4 | 413 | 4134130001 | 179-02 150 AVENUE | M1-1 | | 1.14 | 62569.9 |
| 1307 | 4 | 413 | 4134130031 | 179-29 150 ROAD | M1-1 | | 1.79 | 16229.1 |
| 1308 | 4 | 413 | 4134140015 | 150-36 182 STREET | M1-1 | | 1.17 | 6238.4 |
| 1309 | 4 | 413 | 4134150001 | 182-02 150 AVENUE | M1-1 | | 1.13 | 58311.8 |
| 1310 | 4 | 413 | 4134150030 | 182-11 150 ROAD | M1-1 | | 0.74 | 33753.1 |
| 1311 | 4 | 413 | 4134160001 | 182-30 150 ROAD | M1-1 | | 0.9 | 64894.7 |
| 1312 | 4 | 413 | 4134190002 | 181-14 150 DRIVE | M1-1 | | 0 | 7984.9 |
| 1313 | 4 | 413 | 4134190013 | 183 STREET | M1-1 | | 0 | 20025.3 |
| 1314 | 4 | 413 | 4134330065 | 183 STREET | M1-1 | | 0 | 5215.5 |
| 1315 | 4 | 413 | 4134330071 | 183 STREET | M1-1 | | 0 | 5479.1 |
| 1316 | 4 | 413 | 4137910020 | | M1-1 | | 0.43 | 168462.6 |
| 1317 | 4 | 413 | 4137910021 | | M1-1 | | 0.47 | 181656.8 |
| 1318 | 4 | 413 | 4137910022 | | M1-1 | | 0.54 | 278480.8 |
| 1319 | 4 | 413 | 4137910023 | 230-79 ROCKAWAY BOULEVARD | M1-1 | | 0.44 | 123036.4 |
| 1320 | 4 | 413 | 4138950001 | 154-71 BROOKVILLE BOULEVARD | M1-1 | | 0.89 | 11242.7 |
| 1321 | 4 | 0 | 4138950027 | 249-15 ROCKAWAY BOULEVARD | M1-1 | | 0 | 13102.6 |
| 1322 | 4 | 413 | 4138950035 | 248-44 ROCKAWAY BOULEVARD | M1-1 | | 0.44 | 26553.5 |
| 1323 | 4 | 413 | 4138950050 | 248-56 ROCKAWAY BOULEVARD | M1-1 | | 0.35 | 29621.2 |
| 1324 | 4 | 413 | 4138950065 | 248-29 ROCKAWAY BOULEVARD | M1-1 | | 1.44 | 18845.2 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1325 | 4 | 413 | 4138950080 | 249-23 ROCKAWAY BOULEVARD | M1-1 | | 0.12 | 31555.6 |
| 1326 | 4 | 413 | 4138950085 | ROCKAWAY BOULEVARD | M1-1 | | 0 | 39394.3 |
| 1327 | 4 | 413 | 4139070060 | 252-25 ROCKAWAY BOULEVARD | M1-1 | | 0 | 53825.0 |
| 1328 | 4 | 413 | 4139070101 | 253-01 ROCKAWAY BOULEVARD | M1-1 | | 0 | 29119.4 |
| 1329 | 4 | 413 | 4139100020 | 154-06 BROAD STREET | M1-1 | | 0.74 | 5924.8 |
| 1330 | 4 | 413 | 4139100028 | 154-22 BROAD STREET | M1-1 | | 0.43 | 8576.9 |
| 1331 | 4 | 413 | 4139100038 | 154-38 BROAD STREET | M1-1 | | 0.18 | 10156.0 |
| 1332 | 4 | 413 | 4139100052 | 155-22 BROAD STREET | M1-1 | | 0.35 | 5264.0 |
| 1333 | 4 | 413 | 4139100056 | 155-32 BROAD STREET | M1-1 | | 0.32 | 5041.1 |
| 1334 | 4 | 413 | 4139110119 | 155-49 BROAD STREET | M1-1 | | 0 | 5825.1 |
| 1335 | 4 | 413 | 4139120153 | BAYVIEW AVENUE | M1-1 | | 0 | 5681.5 |
| 1336 | 4 | 413 | 4139120172 | BAYVIEW AVENUE | M1-1 | | 0 | 13761.6 |
| 1337 | 4 | 413 | 4139120191 | 155-80 BAYVIEW AVENUE | M1-1 | | 0.08 | 12302.5 |
| 1338 | 4 | 413 | 4139120193 | 155-84 BAYVIEW AVENUE | M1-1 | | 0.21 | 6024.4 |
| 1339 | 4 | 413 | 4139130210 | 155-103 BAYVIEW AVENUE | M1-1 | | 0.16 | 10045.6 |
| 1340 | 4 | 413 | 4139130219 | 155-87 BAYVIEW AVENUE | M1-1 | | 0.11 | 5805.6 |
| 1341 | 4 | 413 | 4139130234 | 155-71 BAYVIEW AVENUE | M1-1 | | 0.25 | 7139.7 |
| 1342 | 4 | 413 | 4139130241 | 155-57 BAYVIEW AVENUE | M1-1 | | 0.51 | 11436.5 |
| 1343 | 4 | 413 | 4139130246 | 155-49 BAYVIEW AVENUE | M1-1 | | 0 | 7312.6 |
| 1344 | 4 | 413 | 4139130251 | BAYVIEW AVENUE | M1-1 | | 0 | 13074.9 |
| 1345 | 4 | 413 | 4139130261 | 155-15 BAYVIEW AVENUE | M1-1 | | 0 | 10030.0 |
| 1346 | 4 | 413 | 4139130273 | 248-10 BROOKVILLE BOULEVARD | M1-1 | | 0.17 | 26458.2 |
| 1347 | 4 | 413 | 4139140011 | 248-24 ROCKAWAY BOULEVARD | M1-1 | | 0 | 17907.9 |
| 1348 | 4 | 413 | 4139140015 | ROCKAWAY BOULEVARD | M1-1 | | 0 | 53398.4 |
| 1349 | 4 | 413 | 4139210001 | 254-02 3 STREET | M1-1 | | 0.26 | 17551.5 |
| 1350 | 4 | 413 | 4139210008 | 3 STREET | M1-1 | | 0 | 5240.7 |
| 1351 | 4 | 413 | 4139210021 | 3 3 STREET | M1-1 | | 0.09 | 12313.5 |
| 1352 | 4 | 413 | 4139210032 | 27 1 STREET | M1-1 | | 0.29 | 5425.8 |
| 1353 | 4 | 413 | 4139210034 | 25 1 STREET | M1-1 | | 0 | 5100.0 |
| 1354 | 4 | 413 | 4139210036 | 23 1 STREET | M1-1 | | 0.27 | 5449.2 |
| 1355 | 4 | 413 | 4139210038 | 21 1 STREET | M1-1 | | 0.15 | 5151.3 |
| 1356 | 4 | 413 | 4139210040 | 19 1 STREET | M1-1 | | 0.2 | 5227.8 |
| 1357 | 4 | 413 | 4139210044 | 13 1 STREET | M1-1 | | 0.22 | 5240.9 |
| 1358 | 4 | 413 | 4139210069 | 252-02 ROCKAWAY BOULEVARD | M1-1 | | 0.49 | 8246.1 |

JNR-001550

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1359 | 4 | 413 | 4139210073 | 252-22 ROCKAWAY BOULEVARD | M1-1 | 0.75 | 13821.4 |
| 1360 | 4 | 413 | 4139210086 | 253-14 ROCKAWAY BOULEVARD | M1-1 | 0.22 | 6473.6 |
| 1361 | 4 | 413 | 4139210100 | 8 3 STREET | M1-1 | 0.25 | 5021.8 |
| 1362 | 4 | 413 | 4139210128 | 15 MEYER AVENUE | M1-1 | 0.28 | 5109.3 |
| 1363 | 4 | 483 | 4142600060 | 182-11 EASTERN ROAD | M1-1 | 0 | 648900.7 |
| 1364 | 4 | 413 | 4142600090 | 159-02 ROCKAWAY BOULEVARD | M1-1 | 0.53 | 82280.2 |
| 1365 | 4 | 413 | 4142600111 | 153-20 SOUTH CONDUIT AVENUE | M1-1 | 0.26 | 19133.5 |
| 1366 | 4 | 413 | 4150060065 | 155 STREET | M1-1 | 0 | 8034.9 |
| 1367 | 4 | 413 | 4150070080 | 154-06 145 DRIVE | M1-1 | 1.34 | 34202.2 |
| 1368 | 4 | 413 | 4150100001 | 145-30 156 STREET | M1-1 | 1.24 | 35219.0 |
| 1369 | 4 | 413 | 4150100033 | 145-64 156 STREET | M1-1 | 1.38 | 17700.0 |
| 1370 | 4 | 413 | 4150100046 | 145-61 155 STREET | M1-1 | 1.14 | 6295.5 |
| 1371 | 4 | 413 | 4150100050 | 155 STREET | M1-1 | 0 | 5011.3 |
| 1372 | 4 | 413 | 4150100052 | 145-47 155 STREET | M1-1 | 1.15 | 5051.9 |
| 1373 | 4 | 413 | 4150100056 | 155 STREET | M1-1 | 0 | 6097.9 |
| 1374 | 4 | 413 | 4150110006 | 145-30 157 STREET | M1-1 | 0.98 | 64133.1 |
| 1375 | 4 | 413 | 4150110025 | 145-11 156 STREET | M1-1 | 0.91 | 39878.3 |
| 1376 | 4 | 413 | 4150110029 | 156-15 146 AVENUE | M1-1 | 1.86 | 14303.1 |
| 1377 | 4 | 413 | 4150110071 | 145-07 156 STREET | M1-1 | 1.13 | 5055.2 |
| 1378 | 4 | 414 | 4161660281 | 112-20 BEACH CHANNEL DRIVE | C8-1 | 0.48 | 7863.4 |
| 1379 | 4 | 414 | 4161660288 | 113-10 BEACH CHANNEL DRIVE | C8-1 | 0.12 | 10178.2 |
| 1380 | 4 | 414 | 4161660434 | 113-01 BEACH CHANNEL DRIVE | M1-1 | 0.25 | 26662.1 |
| 1381 | 5 | 501 | 5000040021 | 561 RICHMOND TERRACE | M3-1 | 2.52 | 234567.5 |
| 1382 | 5 | 501 | 5000680001 | RICHMOND TERRACE | M3-1 | 0 | 21939.7 |
| 1383 | 5 | 501 | 5012700007 | FOREST AVENUE | M1-1 | 0.14 | 8814.3 |
| 1384 | 5 | 501 | 5012700008 | NORTHFIELD AVENUE | M1-1 | 0.25 | 12904.9 |
| 1385 | 5 | 501 | 5012900001 | 2371 FOREST AVENUE | M1-1 | 0 | 9316.1 |
| 1386 | 5 | 501 | 5012900007 | FOREST AVENUE | M1-1 | 0 | 9839.3 |
| 1387 | 5 | 501 | 5012900050 | KINSEY PLACE | M1-1 | 0 | 16807.7 |
| 1388 | 5 | 501 | 5012900061 | 23 KINSEY PLACE | M1-1 | 0.57 | 5956.2 |
| 1389 | 5 | 501 | 5012900070 | 90 NORTHFIELD AVENUE | M1-1 | 0 | 13922.1 |
| 1390 | 5 | 501 | 5012900080 | NORTHFIELD AVENUE | M1-1 | 0 | 11077.1 |
| 1391 | 5 | 501 | 5012900092 | 20 KINSEY PLACE | M1-1 | 0.9 | 10280.2 |
| 1392 | 5 | 501 | 5012900094 | KINSEY PLACE | M1-1 | 0 | 6859.8 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1393 | 5 | 501 | 5012900101 | 38 KINSEY PLACE | M1-1 | | 0.95 | 6179.4 |
| 1394 | 5 | 501 | 5012900200 | NORTHFIELD AVENUE | M1-1 | | 0 | 54745.0 |
| 1395 | 5 | 501 | 5012900230 | 432 NORTHFIELD AVENUE | M1-1 | | 0.08 | 12467.1 |
| 1396 | 5 | 501 | 5012900260 | 446A WOODCLIFF AVENUE | M1-1 | | 0.3 | 8388.4 |
| 1397 | 5 | 501 | 5012900264 | WOODCLIFF AVENUE | M1-1 | | 0 | 15476.2 |
| 1398 | 5 | 501 | 5012900306 | WOODCLIFF AVENUE | M1-1 | | 0 | 10252.8 |
| 1399 | 5 | 501 | 5012900315 | 40 DOLSON PLACE | M1-1 | | 0.61 | 8299.6 |
| 1400 | 5 | 501 | 5013480096 | 2437 FOREST AVENUE | M2-1 | | 0.15 | 8454.6 |
| 1401 | 5 | 501 | 5013480102 | 2431 FOREST AVENUE | M1-1 | | 0.19 | 9382.5 |
| 1402 | 5 | 501 | 5013800001 | 2474 FOREST AVENUE | M2-1 | | 0.28 | 273660.3 |
| 1403 | 5 | 501 | 5013800030 | 2506 FOREST AVENUE | M2-1 | | 0.27 | 39061.6 |
| 1404 | 5 | 501 | 5013800041 | 851 MORROW STREET | M2-1 | | 0.11 | 10462.1 |
| 1405 | 5 | 501 | 5013800045 | 75 ELIZABETH GROVE ROAD | M2-1 | | 0 | 12653.3 |
| 1406 | 5 | 501 | 5013800047 | 2532 FOREST AVENUE | M2-1 | | 0.52 | 20029.9 |
| 1407 | 5 | 501 | 5013800150 | FOREST AVENUE | M2-1 | | 0 | 85366.3 |
| 1408 | 5 | 501 | 5013800155 | 2501 FOREST AVENUE | M2-1 | | 0.27 | 604920.0 |
| 1409 | 5 | 501 | 5013840001 | 881 MORROW STREET | M2-1 | | 0 | 5767.4 |
| 1410 | 5 | 501 | 5013840041 | 2645 FOREST AVENUE | M2-1 | | 0.11 | 242079.1 |
| 1411 | 5 | 501 | 5013840048 | 2653 GOETHALS ROAD NORTH | M2-1 | | 0.21 | 7450.3 |
| 1412 | 5 | 501 | 5013840150 | 2577 FOREST AVENUE | M2-1 | | 0.27 | 287893.7 |
| 1413 | 5 | 501 | 5013920002 | 2701 GOETHALS ROAD NORTH | M2-1 | | 0.33 | 433578.2 |
| 1414 | 5 | 501 | 5014100183 | 400 WESTERN AVENUE | M3-1 | | 0.16 | 304526.7 |
| 1415 | 5 | 501 | 5017080036 | DWARF STREET | M1-1 | | 0 | 5027.8 |
| 1416 | 5 | 501 | 5017080047 | 2366 FOREST AVENUE | M1-1 | | 0.72 | 14448.4 |
| 1417 | 5 | 501 | 5017080050 | FOREST AVENUE | M1-1 | | 0 | 17297.8 |
| 1418 | 5 | 501 | 5017150050 | 1001 GOETHALS ROAD NORTH | M1-1 | | 0.14 | 14488.1 |
| 1419 | 5 | 501 | 5017170064 | 840 MORROW STREET | M2-1 | | 0.04 | 39739.7 |
| 1420 | 5 | 501 | 5017170072 | 830 MORROW STREET | M2-1 | | 0.1 | 9818.4 |
| 1421 | 5 | 501 | 5017170073 | 824 MORROW STREET | M2-1 | | 0.06 | 18115.8 |
| 1422 | 5 | 501 | 5017170155 | 1107 GOETHALS ROAD NORTH | M1-1 | | 0.45 | 209370.7 |
| 1423 | 5 | 502 | 5017250085 | 900 SOUTH AVENUE | M1-1 | | 0.68 | 107940.6 |
| 1424 | 5 | 502 | 5017250095 | 1000 SOUTH AVENUE | M1-1 | | 0.35 | 109752.9 |
| 1425 | 5 | 502 | 5017250195 | 1200 SOUTH AVENUE | M1-1 | | 0.3 | 255539.5 |
| 1426 | 5 | 502 | 5017250300 | 1150 SOUTH AVENUE | M1-1 | | 0.36 | 499221.2 |

JNR-001552

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1427 | 5 | 502 | 5017600001 | 586 GULF AVENUE | M3-1 | 0.4 | 1993293.0 |
| 1428 | 5 | 502 | 5017600025 | 566 GULF AVENUE | M3-1 | 0 | 1508645.0 |
| 1429 | 5 | 502 | 5017800057 | BLOOMFIELD AVENUE | M3-1 | 0 | 47087.2 |
| 1430 | 5 | 502 | 5017800080 | 298 CHELSEA ROAD | M3-1 | 0 | 6076.9 |
| 1431 | 5 | 502 | 5017800085 | BLOOMFIELD AVENUE | M3-1 | 0 | 44096.1 |
| 1432 | 5 | 502 | 5017800092 | 270 CHELSEA ROAD | M3-1 | 0.22 | 16363.2 |
| 1433 | 5 | 502 | 5017800150 | 220 BLOOMFIELD AVENUE | M3-1 | 0 | 55472.1 |
| 1434 | 5 | 502 | 5017800160 | 200 BLOOMFIELD AVENUE | M3-1 | 0.04 | 13482.5 |
| 1435 | 5 | 502 | 5017800164 | 170 BLOOMFIELD AVENUE | M3-1 | 0 | 436373.0 |
| 1436 | 5 | 502 | 5017800200 | 201 EDWARD CURRY AVENUE | M2-1 | 0.32 | 249577.3 |
| 1437 | 5 | 502 | 5017800240 | EDWARD CURRY AVENUE | M3-1 | 0.02 | 73451.4 |
| 1438 | 5 | 502 | 5017800298 | 780 GULF AVENUE | M2-1 | 0.37 | 70038.1 |
| 1439 | 5 | 502 | 5018010010 | 451 SPENCER STREET | M3-1 | 0.02 | 101567.5 |
| 1440 | 5 | 502 | 5018010045 | 1780 SOUTH AVENUE | M3-1 | 0 | 95683.8 |
| 1441 | 5 | 502 | 5018010075 | 360 INDUSTRY ROAD | M3-1 | 0.04 | 1236325.0 |
| 1442 | 5 | 502 | 5018010100 | 625 CHELSEA ROAD | M2-1 | 0.2 | 58862.5 |
| 1443 | 5 | 502 | 5018010155 | INDUSTRY ROAD | M3-1 | 0 | 202559.6 |
| 1444 | 5 | 502 | 5018150160 | 291 CHELSEA ROAD | M3-1 | 0.03 | 88853.4 |
| 1445 | 5 | 502 | 5018150175 | BLOOMFIELD ROAD | M3-1 | 0 | 21141.3 |
| 1446 | 5 | 502 | 5018150180 | 333 CHELSEA ROAD | M3-1 | 0.11 | 107375.5 |
| 1447 | 5 | 502 | 5018150192 | 355 CHELSEA ROAD | M3-1 | 0.13 | 32514.8 |
| 1448 | 5 | 502 | 5018150199 | BLOOMFIELD AVENUE | M3-1 | 0 | 23090.6 |
| 1449 | 5 | 502 | 5018350020 | RIVER ROAD | M3-1 | 0 | 2460387.0 |
| 1450 | 5 | 502 | 5018550009 | 2828 GULF AVENUE | M2-1 | 0.01 | 164893.8 |
| 1451 | 5 | 502 | 5018650055 | GULF AVENUE | M2-1 | 0 | 16759.2 |
| 1452 | 5 | 502 | 5021620600 | 1331 TRAVIS AVENUE | M1-1 | 0.15 | 197876.4 |
| 1453 | 5 | 502 | 5026380050 | 145 EAST SERVICE ROAD | M1-1 | 0.21 | 59332.5 |
| 1454 | 5 | 502 | 5026380150 | WILD AVENUE | M1-1 | 0 | 11951.9 |
| 1455 | 5 | 502 | 5026470001 | 290 WILD AVENUE | M1-1 | 1.18 | 39026.7 |
| 1456 | 5 | 502 | 5026540045 | 266 WEST SERVICE ROAD | M2-1 | 0.28 | 275508.5 |
| 1457 | 5 | 502 | 5026600001 | 4302 VICTORY BOULEVARD | M2-1 | 0.39 | 5754.8 |
| 1458 | 5 | 502 | 5026600003 | 4296 VICTORY BOULEVARD | M2-1 | 0.2 | 8020.1 |
| 1459 | 5 | 502 | 5026600006 | 4290 VICTORY BOULEVARD | M2-1 | 0.15 | 8592.9 |
| 1460 | 5 | 502 | 5026600009 | 4282 VICTORY BOULEVARD | M2-1 | 0.07 | 8321.3 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1461 | 5 | 502 | 5026600013 | 4272 VICTORY BOULEVARD | M2-1 | | 0.15 | 25269.6 |
| 1462 | 5 | 502 | 5026600050 | FELDMEYERS LANE | M2-1 | | 0 | 8658.1 |
| 1463 | 5 | 502 | 5026600054 | 27 FELDMEYERS LANE | M2-1 | | 0.1 | 7909.3 |
| 1464 | 5 | 502 | 5026600057 | 25 FELDMEYERS LANE | M2-1 | | 0.13 | 7615.6 |
| 1465 | 5 | 502 | 5026600060 | 23 FELDMEYERS LANE | M2-1 | | 0.12 | 7226.3 |
| 1466 | 5 | 502 | 5026600063 | FELDMEYERS LANE | M2-1 | | 0 | 6323.8 |
| 1467 | 5 | 502 | 5026610020 | 4358 VICTORY BOULEVARD | M3-1 | | 0.78 | 7728.0 |
| 1468 | 5 | 502 | 5026610023 | 4352 VICTORY BOULEVARD | M3-1 | | 1.22 | 21546.2 |
| 1469 | 5 | 502 | 5026610031 | 4334 VICTORY BOULEVARD | M3-1 | | 0.13 | 7446.8 |
| 1470 | 5 | 502 | 5026610033 | 4328 VICTORY BOULEVARD | M3-1 | | 0.11 | 7585.1 |
| 1471 | 5 | 502 | 5026610036 | 4324 VICTORY BOULEVARD | M3-1 | | 0.16 | 7048.8 |
| 1472 | 5 | 502 | 5026610038 | 4320 VICTORY BLVD | M3-1 | | 0 | 234998.8 |
| 1473 | 5 | 502 | 5026610041 | 4316 VICTORY BOULEVARD | M3-1 | | 0.27 | 5711.3 |
| 1474 | 5 | 502 | 5026610043 | 4310 VICTORY BOULEVARD | M2-1 | | 0.19 | 5660.2 |
| 1475 | 5 | 502 | 5026610045 | 4308 VICTORY BOULEVARD | M2-1 | | 0.29 | 8683.8 |
| 1476 | 5 | 502 | 5026610202 | 515 WILD AVENUE | M3-1 | | 0.3 | 30442.3 |
| 1477 | 5 | 502 | 5026610214 | 4386 VICTORY BOULEVARD | M3-1 | | 0.8 | 11399.8 |
| 1478 | 5 | 502 | 5027050051 | 491 WILD AVENUE | M3-1 | | 0.94 | 14633.9 |
| 1479 | 5 | 502 | 5027050053 | 485 WILD AVENUE | M3-1 | | 0.44 | 7419.5 |
| 1480 | 5 | 502 | 5027050066 | WILD AVENUE | M3-1 | | 0 | 17119.0 |
| 1481 | 5 | 502 | 5027050100 | 480 WILD AVENUE | M3-1 | | 0.18 | 19658.9 |
| 1482 | 5 | 502 | 5027050135 | 300 WEST SERVICE ROAD | M2-1 | | 0.32 | 110599.6 |
| 1483 | 5 | 502 | 5027050140 | 385 WILD AVENUE | M2-1 | | 0.59 | 63378.1 |
| 1484 | 5 | 502 | 5027050225 | 4435 VICTORY BOULEVARD | M3-1 | | 0.13 | 1406427.0 |
| 1485 | 5 | 502 | 5027860071 | 33 BARON BOULEVARD | M1-1 | | 0.92 | 15188.1 |
| 1486 | 5 | 502 | 5027860077 | BARON BOULEVARD | M1-1 | | 0 | 5097.1 |
| 1487 | 5 | 502 | 5027860082 | WAKEFIELD AVENUE | M1-1 | | 0 | 11778.8 |
| 1488 | 5 | 502 | 5027860091 | 106 WAKEFIELD AVENUE | M1-1 | | 0.79 | 12491.1 |
| 1489 | 5 | 502 | 5027860098 | 98 WAKEFIELD AVENUE | M1-1 | | 1.39 | 12482.7 |
| 1490 | 5 | 502 | 5027860105 | 90 WAKEFIELD AVENUE | M1-1 | | 0.35 | 9888.7 |
| 1491 | 5 | 502 | 5028100102 | 364 MEREDITH AVENUE | M3-1 | | 0.02 | 26444.9 |
| 1492 | 5 | 503 | 5070670112 | ARTHUR KILL ROAD | M2-1 | SRD | 0 | 13350.9 |
| 1493 | 5 | 503 | 5070670120 | 2420 ARTHUR KILL ROAD | M2-1 | SRD | 0.4 | 32300.8 |
| 1494 | 5 | 503 | 5070720011 | 2490 ARTHUR KILL ROAD | M2-1 | SRD | 0.2 | 6444.5 |

JNR-001554

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1495 | 5 | 503 | 5070720013 | 2484 ARTHUR KILL ROAD | M2-1 | SRD | 0.34 | 6150.2 |
|------|---|-----|------------|------------------------|------|-----|------|--------|
| 1496 | 5 | 503 | 5070720017 | ARTHUR KILL ROAD | M2-1 | SRD | 0 | 11002.2 |
| 1497 | 5 | 503 | 5070720025 | ARTHUR KILL ROAD | M2-1 | SRD | 0 | 9109.2 |
| 1498 | 5 | 503 | 5070720033 | 22 ST LUKES AVENUE | M2-1 | SRD | 0 | 7268.2 |
| 1499 | 5 | 503 | 5071000028 | 2730 ARTHUR KILL ROAD | C8-2 | SRD | 0.31 | 80391.7 |
| 1500 | 5 | 503 | 5071040001 | ARTHUR KILL ROAD | C8-2 | SRD | 0 | 7020.6 |
| 1501 | 5 | 503 | 5071040005 | 2704 ARTHUR KILL ROAD | C8-2 | SRD | 0.13 | 5022.1 |
| 1502 | 5 | 503 | 5071050520 | 2790 ARTHUR KILL ROAD | M2-1 | SRD | 0.33 | 362399.6 |
| 1503 | 5 | 503 | 5071320050 | ARTHUR KILL ROAD | M1-1 | SRD | 0 | 313415.1 |
| 1504 | 5 | 503 | 5071320121 | ARTHUR KILL ROAD | M1-1 | SRD | 0 | 165151.1 |
| 1505 | 5 | 503 | 5071440490 | ARTHUR KILL ROAD | M2-1 | SRD | 0 | 16964.4 |
| 1506 | 5 | 503 | 5071520010 | 2365 ARTHUR KILL ROAD | M2-1 | SRD | 0.1 | 25902.6 |
| 1507 | 5 | 503 | 5071520018 | ARTHUR KILL ROAD | M3-1 | SRD | 0 | 94187.8 |
| 1508 | 5 | 503 | 5071520034 | ARTHUR KILL ROAD | M3-1 | SRD | 0 | 120453.1 |
| 1509 | 5 | 503 | 5071620001 | 2691 ARTHUR KILL ROAD | M3-1 | SRD | 0.01 | 1412394.0 |
| 1510 | 5 | 503 | 5071670070 | ARTHUR KILL ROAD | M3-1 | SRD | 0 | 1579039.0 |
| 1511 | 5 | 503 | 5071670072 | 2777 ARTHUR KILL ROAD | M3-1 | SRD | 0.01 | 191455.0 |
| 1512 | 5 | 503 | 5071670095 | 2807 ARTHUR KILL ROAD | M3-1 | SRD | 0 | 186303.5 |
| 1513 | 5 | 503 | 5072060056 | 520 INDUSTRIAL LOOP | M3-1 | SRD | 0.56 | 21292.2 |
| 1514 | 5 | 503 | 5072060061 | 516 INDUSTRIAL LOOP | M3-1 | SRD | 0.63 | 20743.5 |
| 1515 | 5 | 503 | 5072060066 | 514 INDUSTRIAL LOOP | M3-1 | SRD | 0 | 20047.6 |
| 1516 | 5 | 503 | 5072060071 | 486 INDUSTRIAL LOOP | M3-1 | SRD | 0.5 | 22277.4 |
| 1517 | 5 | 503 | 5072060076 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 21252.8 |
| 1518 | 5 | 503 | 5072060081 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 19606.1 |
| 1519 | 5 | 503 | 5072060086 | 456 INDUSTRIAL LOOP | M3-1 | SRD | 0.01 | 19816.3 |
| 1520 | 5 | 503 | 5072060091 | 420 INDUSTRIAL LOOP | M3-1 | SRD | 0 | 40917.4 |
| 1521 | 5 | 503 | 5072060095 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 27408.4 |
| 1522 | 5 | 503 | 5072060135 | 202 INDUSTRIAL LOOP | M3-1 | SRD | 0.63 | 21691.8 |
| 1523 | 5 | 503 | 5072060140 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 22452.3 |
| 1524 | 5 | 503 | 5072060145 | 178 INDUSTRIAL LOOP | M3-1 | SRD | 0.66 | 22143.4 |
| 1525 | 5 | 503 | 5072060150 | 166 INDUSTRIAL LOOP | M3-1 | SRD | 0.67 | 20733.8 |
| 1526 | 5 | 503 | 5072060165 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 21081.1 |
| 1527 | 5 | 503 | 5072060171 | 112 INDUSTRIAL LOOP | M3-1 | SRD | 1.4 | 20765.6 |
| 1528 | 5 | 503 | 5072060176 | 523 INDUSTRIAL LOOP | M3-1 | SRD | 0.06 | 20254.3 |

JNR-001555

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1529 | 5 | 503 | 5072060259 | 85 INDUSTRIAL LOOP | M3-1 | SRD | 0.5 | 8953.9 |
|------|---|-----|------------|--------------------|------|-----|-----|--------|
| 1530 | 5 | 503 | 5072060264 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 15743.0 |
| 1531 | 5 | 503 | 5072060269 | 115 INDUSTRIAL LOOP | M3-1 | SRD | 0.46 | 16874.9 |
| 1532 | 5 | 503 | 5072060274 | 125 INDUSTRIAL LOOP | M3-1 | SRD | 0.58 | 16063.6 |
| 1533 | 5 | 503 | 5072060279 | 141 INDUSTRIAL LOOP | M3-1 | SRD | 0.48 | 15110.9 |
| 1534 | 5 | 503 | 5072060284 | 151 INDUSTRIAL LOOP | M3-1 | SRD | 0.89 | 16817.9 |
| 1535 | 5 | 503 | 5072060289 | 165 INDUSTRIAL LOOP | M3-1 | SRD | 0.46 | 15953.5 |
| 1536 | 5 | 503 | 5072060294 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 16657.4 |
| 1537 | 5 | 503 | 5072060299 | 201 INDUSTRIAL LOOP | M3-1 | SRD | 0 | 15840.5 |
| 1538 | 5 | 503 | 5072060304 | 205 INDUSTRIAL LOOP | M3-1 | SRD | 0.66 | 17370.0 |
| 1539 | 5 | 503 | 5072060309 | 221 INDUSTRIAL LOOP | M3-1 | SRD | 0 | 15264.7 |
| 1540 | 5 | 503 | 5072060314 | 223 INDUSTRIAL LOOP | M3-1 | SRD | 0.03 | 17193.4 |
| 1541 | 5 | 503 | 5072060315 | DERICK COURT | M3-1 | | 0 | 16208.0 |
| 1542 | 5 | 503 | 5072060316 | DERICK COURT | M3-1 | | 0 | 14381.8 |
| 1543 | 5 | 503 | 5072060317 | DERICK COURT | M3-1 | | 0 | 14084.0 |
| 1544 | 5 | 503 | 5072060318 | DERICK COURT | M3-1 | SRD | 0 | 13760.0 |
| 1545 | 5 | 503 | 5072060320 | 28 DERICK COURT | M3-1 | SRD | 1.09 | 15135.2 |
| 1546 | 5 | 503 | 5072060321 | DERICK COURT | M3-1 | SRD | 0 | 15407.6 |
| 1547 | 5 | 503 | 5072060323 | 16 DERICK COURT | M3-1 | SRD | 0.48 | 30309.8 |
| 1548 | 5 | 503 | 5072060490 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 109620.6 |
| 1549 | 5 | 503 | 5072060495 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 54133.0 |
| 1550 | 5 | 503 | 5072060505 | INDUSTRIAL LOOP | M3-1 | SRD | 0 | 20676.0 |
| 1551 | 5 | 503 | 5072070034 | 100 MILA WAY | M3-1 | SRD | 0 | 31881.5 |
| 1552 | 5 | 503 | 5072070035 | 27 JOHNSON STREET | M3-1 | SRD | 0 | 32808.6 |
| 1553 | 5 | 503 | 5072070060 | ARTHUR KILL ROAD | M3-1 | SRD | 0 | 1265556.0 |
| 1554 | 5 | 503 | 5072070241 | 30 JOHNSON STREET | M3-1 | SRD | 0.31 | 9564.3 |
| 1555 | 5 | 503 | 5072070243 | 26 JOHNSON STREET | M3-1 | SRD | 0.1 | 39175.2 |
| 1556 | 5 | 503 | 5072070253 | 18 JOHNSON STREET | M3-1 | SRD | 0.5 | 9482.9 |
| 1557 | 5 | 503 | 5072070254 | 8 JOHNSON STREET | M3-1 | SRD | 0.87 | 17479.5 |
| 1558 | 5 | 503 | 5072070260 | JOHNSON STREET | M3-1 | SRD | 0 | 7125.6 |
| 1559 | 5 | 503 | 5072070280 | JOHNSON STREET | M3-1 | SRD | 0 | 105592.1 |
| 1560 | 5 | 503 | 5072070283 | JOHNSON STREET | M3-1 | SRD | 0 | 25573.8 |
| 1561 | 5 | 503 | 5072070300 | 115 JOHNSON STREET | M3-1 | SRD | 0.29 | 46861.5 |
| 1562 | 5 | 503 | 5072070305 | 101 MILA WAY | M3-1 | SRD | 0 | 105655.6 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1563 | 5 | 503 | 5072470001 | 4101 ARTHUR KILL ROAD | M3-1 | SRD | 0 | 7346540.0 |
|------|---|-----|------------|------------------------|------|-----|------|-----------|
| 1564 | 5 | 503 | 5072930250 | ARTHUR KILL ROAD | M2-1 | SRD | 0 | 43378.3 |
| 1565 | 5 | 503 | 5073100001 | 505 SHARROTTS ROAD | M1-1 | SRD | 1.2 | 5779.5 |
| 1566 | 5 | 503 | 5073100006 | MURIEL STREET | M1-1 | SRD | 0 | 5779.8 |
| 1567 | 5 | 503 | 5073100014 | LUNDSTEN AVENUE | M1-1 | SRD | 0 | 5775.2 |
| 1568 | 5 | 503 | 5073100017 | 479 SHARROTTS ROAD | M1-1 | SRD | 0.26 | 11379.4 |
| 1569 | 5 | 503 | 5073100077 | 477 SHARROTTS ROAD | M1-1 | SRD | 0.12 | 6384.0 |
| 1570 | 5 | 503 | 5073100082 | 491 SHARROTTS ROAD | M1-1 | SRD | 0.17 | 9629.2 |
| 1571 | 5 | 503 | 5073100087 | 497 SHARROTTS ROAD | M1-1 | SRD | 0 | 10266.9 |
| 1572 | 5 | 503 | 5073110001 | MURIEL STREET | M1-1 | SRD | 0 | 6277.7 |
| 1573 | 5 | 503 | 5073110007 | 79 STORER AVENUE | M1-1 | SRD | 0.42 | 6221.9 |
| 1574 | 5 | 503 | 5073110012 | 29 STORER AVENUE | M1-1 | SRD | 0.17 | 6094.2 |
| 1575 | 5 | 503 | 5073110015 | 97 STORER AVENUE | M1-1 | SRD | 1 | 8295.3 |
| 1576 | 5 | 503 | 5073140001 | 4254 ARTHUR KILL ROAD | M1-1 | SRD | 0.44 | 14014.6 |
| 1577 | 5 | 503 | 5073140005 | 4246 ARTHUR KILL ROAD | M1-1 | SRD | 0 | 21008.4 |
| 1578 | 5 | 503 | 5073140010 | 4234 ARTHUR KILL ROAD | M1-1 | SRD | 0.79 | 20530.8 |
| 1579 | 5 | 503 | 5073140021 | 47 STORER AVENUE | M1-1 | SRD | 0.57 | 10368.0 |
| 1580 | 5 | 503 | 5073140026 | 45 STORER AVENUE | M1-1 | SRD | 0.96 | 12422.0 |
| 1581 | 5 | 503 | 5073140030 | 47 STORER AVENUE | M1-1 | SRD | 0.7 | 10022.4 |
| 1582 | 5 | 503 | 5073140036 | 47 STORER AVENUE | M1-1 | SRD | 0 | 32993.4 |
| 1583 | 5 | 503 | 5073140052 | 529 SHARROTTS ROAD | M1-1 | SRD | 0.08 | 12046.6 |
| 1584 | 5 | 503 | 5073150001 | 4220 ARTHUR KILL ROAD | M1-1 | SRD | 0 | 27400.4 |
| 1585 | 5 | 503 | 5073150078 | STORER AVENUE | M1-1 | SRD | 0 | 8215.3 |
| 1586 | 5 | 503 | 5073280100 | ARTHUR KILL ROAD | M1-1 | SRD | 0 | 420711.3 |
| 1587 | 5 | 503 | 5073280180 | 4380 ARTHUR KILL ROAD | M1-1 | SRD | 0.46 | 26667.2 |
| 1588 | 5 | 503 | 5073280265 | SHARROTTS ROAD | M1-1 | SRD | 0 | 10986.9 |
| 1589 | 5 | 503 | 5073280270 | 524 SHARROTTS ROAD | M1-1 | SRD | 0.18 | 9449.8 |
| 1590 | 5 | 503 | 5073280272 | 516 SHARROTTS ROAD | M1-1 | SRD | 0 | 5399.1 |
| 1591 | 5 | 503 | 5073280275 | 510 SHARROTTS ROAD | M1-1 | SRD | 0.17 | 10874.3 |
| 1592 | 5 | 503 | 5073280278 | 506 SHARROTTS ROAD | M1-1 | SRD | 0.42 | 10685.9 |
| 1593 | 5 | 503 | 5073280284 | 496 SHARROTTS ROAD | M1-1 | SRD | 0.28 | 5182.5 |
| 1594 | 5 | 503 | 5073280287 | 492 SHARROTTS ROAD | M1-1 | SRD | 0.31 | 5395.6 |
| 1595 | 5 | 503 | 5073280290 | SHARROTTS ROAD | M1-1 | SRD | 0 | 5615.2 |
| 1596 | 5 | 503 | 5073280296 | 478 SHARROTTS ROAD | M1-1 | SRD | 0.49 | 5350.6 |

**Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1597 | 5 | 503 | 5073800078 | ARTHUR KILL ROAD | M1-1 | SRD | 0 | 90656.0 |
| 1598 | 5 | 503 | 5073850001 | ARTHUR KILL ROAD | M1-1 | SRD | 0 | 287307.4 |
| 1599 | 5 | 503 | 5073850011 | 4231 ARTHUR KILL ROAD | M1-1 | SRD | 0.74 | 14856.5 |
| 1600 | 5 | 503 | 5073850025 | ARTHUR KILL ROAD | M3-1 | SRD | 0 | 270177.3 |
| 1601 | 5 | 503 | 5073850028 | ARTHUR KILL ROAD | M3-1 | SRD | 0 | 663086.6 |
| 1602 | 5 | 503 | 5073850045 | 4167 ARTHUR KILL ROAD | M1-1 | SRD | 0.08 | 21259.9 |
| 1603 | 5 | 503 | 5073850193 | 707 SHARROTTS ROAD | M3-1 | SRD | 0.06 | 45661.5 |
| 1604 | 5 | 503 | 5073850201 | 709 SHARROTTS ROAD | M3-1 | SRD | 0.02 | 26679.2 |
| 1605 | 5 | 503 | 5073850203 | 715 SHARROTTS ROAD | M3-1 | SRD | 0.25 | 35691.0 |
| 1606 | 5 | 503 | 5073850215 | 721 SHARROTTS ROAD | M3-1 | SRD | 0 | 71269.7 |
| 1607 | 5 | 503 | 5073850226 | 733 SHARROTTS ROAD | M3-1 | SRD | 0.05 | 34208.3 |
| 1608 | 5 | 503 | 5073850231 | 741 SHARROTTS ROAD | M3-1 | SRD | 0.03 | 31398.8 |
| 1609 | 5 | 503 | 5074000050 | 638 SHARROTTS ROAD | M1-1 | SRD | 0.28 | 13924.5 |
| 1610 | 5 | 503 | 5074000058 | 654 SHARROTTS ROAD | M1-1 | SRD | 0.28 | 31304.1 |
| 1611 | 5 | 503 | 5074000066 | 16 BRIENNA COURT | M1-1 | SRD | 0.4 | 18412.2 |
| 1612 | 5 | 503 | 5074000073 | 680 SHARROTTS ROAD | M1-1 | SRD | 0.43 | 32502.3 |
| 1613 | 5 | 503 | 5074000075 | SHARROTTS ROAD | M1-1 | SRD | 0 | 22791.4 |
| 1614 | 5 | 503 | 5074000100 | 11 BRICK COURT | M1-1 | SRD | 0.47 | 28039.5 |
| 1615 | 5 | 503 | 5074000105 | 10 BRICK COURT | M1-1 | SRD | 0.49 | 28538.8 |
| 1616 | 5 | 503 | 5074000131 | 109 WINANT AVENUE | M1-1 | SRD | 0.4 | 11605.6 |
| 1617 | 5 | 503 | 5074000135 | 91 WINANT PLACE | M1-1 | SRD | 0.46 | 46320.9 |
| 1618 | 5 | 503 | 5074000142 | 81 WINANT PLACE | M1-1 | SRD | 0.42 | 36018.6 |
| 1619 | 5 | 503 | 5074000260 | SHARROTTS ROAD | M1-1 | SRD | 0 | 178284.8 |
| 1620 | 5 | 503 | 5074060001 | 4409 ARTHUR KILL ROAD | M1-1 | SRD | 0.36 | 20049.0 |
| 1621 | 5 | 503 | 5074060010 | 4401 ARTHUR KILL ROAD | M1-1 | SRD | 0.58 | 16664.9 |
| 1622 | 5 | 503 | 5074060015 | 13 MANLEY STREET | M1-1 | SRD | 0.07 | 6598.4 |
| 1623 | 5 | 503 | 5074060036 | 27 MANLEY STREET | M1-1 | SRD | 0.14 | 6153.8 |
| 1624 | 5 | 503 | 5074060046 | ANDROVETTE STREET | M1-1 | SRD | 0 | 9801.4 |
| 1625 | 5 | 503 | 5074070001 | 53 ANDROVETTE STREET | M1-1 | SRD | 0 | 15035.4 |
| 1626 | 5 | 503 | 5074070082 | 65 ANDROVETTE STREET | M1-1 | SRD | 0 | 10915.3 |
| 1627 | 5 | 503 | 5074080001 | 100 KREISCHER STREET | M1-1 | SRD | 0.4 | 6786.4 |
| 1628 | 5 | 503 | 5074080004 | 110 KREISCHER STREET | M1-1 | SRD | 0.25 | 7341.1 |
| 1629 | 5 | 503 | 5074080035 | WINANT PLACE | M1-1 | SRD | 0 | 24437.3 |
| 1630 | 5 | 503 | 5074080036 | 84 WINANT PLACE | M1-1 | SRD | 0.18 | 22894.7 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1631 | 5 | 503 | 5074080044 | WINANT PLACE | M1-1 | SRD | 0 | 41761.2 |
| 1632 | 5 | 503 | 5074080150 | ANDROVETTE STREET | M1-1 | SRD | 0 | 65347.7 |
| 1633 | 5 | 503 | 5074080162 | 155 ANDROVETTE STREET | M1-1 | SRD | 0.31 | 17085.8 |
| 1634 | 5 | 503 | 5074080170 | 131 ANDROVETTE STREET | M1-1 | SRD | 0 | 9304.3 |
| 1635 | 5 | 503 | 5074080175 | 125 ANDROVETTE STREET | M1-1 | SRD | 0.04 | 20875.1 |
| 1636 | 5 | 503 | 5074080183 | ANDROVETTE STREET | M1-1 | SRD | 0 | 21398.6 |
| 1637 | 5 | 503 | 5074650100 | 4462 ARTHUR KILL ROAD | M1-1 | SRD | 0 | 13650.1 |
| 1638 | 5 | 503 | 5074650106 | 4484 ARTHUR KILL ROAD | M1-1 | SRD | 0 | 72190.6 |
| 1639 | 5 | 503 | 5074690190 | 2875 VETERANS ROAD WEST | M1-1 | SRD | 0.14 | 14650.1 |
| 1640 | 5 | 503 | 5074690193 | VETERANS ROAD WEST | M1-1 | SRD | 0 | 15946.1 |
| 1641 | 5 | 503 | 5074690196 | VETERANS ROAD WEST | M1-1 | SRD | 0 | 9359.8 |
| 1642 | 5 | 503 | 5074690200 | 2750 VETERANS ROAD WEST | M1-1 | SRD | 0.29 | 312514.1 |
| 1643 | 5 | 503 | 5074870050 | 3010 VETERANS ROAD WEST | C8-2 | SRD | 0.38 | 131863.3 |
| 1644 | 5 | 503 | 5075110001 | 2935 VETERANS ROAD WEST | M1-1 | SRD | 0.38 | 162380.0 |
| 1645 | 5 | 503 | 5075110075 | 2965 VETERANS ROAD WEST | M1-1 | SRD | 1.14 | 24365.4 |
| 1646 | 5 | 503 | 5075110150 | 2925 VETERANS ROAD WEST | M1-1 | SRD | 0.21 | 34743.9 |
| 1647 | 5 | 503 | 5075150200 | OUTERBRIDGE AVENUE | M1-1 | SRD | 0 | 344815.5 |
| 1648 | 5 | 503 | 5075150250 | 31 NORTH BRIDGE STREET | M1-1 | SRD | 0.53 | 22908.6 |
| 1649 | 5 | 503 | 5075150307 | 3021 VETERANS ROAD WEST | M1-1 | SRD | 0.27 | 34234.3 |
| 1650 | 5 | 503 | 5075800020 | 237 RICHMOND VALLEY ROAD | M1-1 | SRD | 0.43 | 16834.5 |
| 1651 | 5 | 503 | 5075800021 | 233 RICHMOND VALLEY ROAD | M1-1 | SRD | 0.33 | 22048.0 |
| 1652 | 5 | 503 | 5075840001 | 249 RICHMOND VALLEY ROAD | M1-1 | SRD | 0.51 | 7546.7 |
| 1653 | 5 | 503 | 5075840004 | RICHMOND VALLEY ROAD | M1-1 | SRD | 0 | 435786.5 |
| 1654 | 5 | 503 | 5075840020 | 291 RICHMOND VALLEY ROAD | M1-1 | SRD | 0 | 25578.5 |
| 1655 | 5 | 503 | 5075840033 | 4934 ARTHUR KILL ROAD | M1-1 | SRD | 0.12 | 19197.3 |
| 1656 | 5 | 503 | 5075840037 | 4924 ARTHUR KILL ROAD | M1-1 | SRD | 0.22 | 14358.7 |
| 1657 | 5 | 503 | 5075840042 | 4914 ARTHUR KILL ROAD | M1-1 | SRD | 0.28 | 32548.7 |
| 1658 | 5 | 503 | 5075840047 | 4906 ARTHUR KILL ROAD | M1-1 | SRD | 0.38 | 26790.2 |
| 1659 | 5 | 503 | 5075840053 | 4890 ARTHUR KILL ROAD | M1-1 | SRD | 0.22 | 19697.3 |
| 1660 | 5 | 503 | 5075840060 | 4884 ARTHUR KILL ROAD | M1-1 | SRD | 0.23 | 7043.9 |
| 1661 | 5 | 503 | 5075840062 | 4878 ARTHUR KILL ROAD | M1-1 | SRD | 0.5 | 12498.2 |
| 1662 | 5 | 503 | 5075840065 | 4864 ARTHUR KILL ROAD | M1-1 | SRD | 0.56 | 42479.1 |
| 1663 | 5 | 503 | 5075840075 | 4856 ARTHUR KILL ROAD | M1-1 | SRD | 0.33 | 7120.2 |
| 1664 | 5 | 503 | 5075840077 | 4850 ARTHUR KILL ROAD | M1-1 | SRD | 0.36 | 17945.9 |

JNR-001559

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1665 | 5 | 503 | 5075840080 | 4838 ARTHUR KILL ROAD | M1-1 | SRD | 1.02 | 16235.0 |
|------|---|-----|------------|------------------------|------|-----|------|---------|
| 1666 | 5 | 503 | 5075840085 | 4830 ARTHUR KILL ROAD | M1-1 | SRD | 0.27 | 45639.4 |
| 1667 | 5 | 503 | 5075840090 | 4820 ARTHUR KILL ROAD | M1-1 | SRD | 0.56 | 16021.0 |
| 1668 | 5 | 503 | 5075840099 | 110 SOUTH BRIDGE STREET | M1-1 | SRD | 1.27 | 20177.4 |
| 1669 | 5 | 503 | 5075840101 | 100 SOUTH BRIDGE STREET | M1-1 | SRD | 0.29 | 5420.1 |
| 1670 | 5 | 503 | 5075840117 | 60 SOUTH BRIDGE STREET | M1-1 | SRD | 0.78 | 11665.8 |
| 1671 | 5 | 503 | 5075840122 | 50 SOUTH BRIDGE STREET | M1-1 | SRD | 0 | 11777.1 |
| 1672 | 5 | 503 | 5075900005 | 82 ANDROVETTE STREET | M1-1 | SRD | 0.23 | 12247.2 |
| 1673 | 5 | 503 | 5075900011 | 74 ANDROVETTE STREET | M1-1 | SRD | 0.15 | 5557.0 |
| 1674 | 5 | 503 | 5075900014 | 72 ANDROVETTE STREET | M1-1 | SRD | 0.11 | 10470.4 |
| 1675 | 5 | 503 | 5075900015 | 62 ANDROVETTE STREET | M1-1 | SRD | 0.06 | 23776.2 |
| 1676 | 5 | 503 | 5075900020 | 60 ANDROVETTE STREET | M1-1 | SRD | 0.14 | 10488.8 |
| 1677 | 5 | 503 | 5075900024 | 50 ANDROVETTE STREET | M1-1 | SRD | 0.34 | 6131.4 |
| 1678 | 5 | 503 | 5075900026 | 46 ANDROVETTE STREET | M1-1 | SRD | 0.8 | 11904.5 |
| 1679 | 5 | 503 | 5075900030 | 38 ANDROVETTE STREET | M1-1 | SRD | 0.42 | 6113.0 |
| 1680 | 5 | 503 | 5075900032 | 26 ANDROVETTE STREET | M1-1 | SRD | 0.1 | 16134.8 |
| 1681 | 5 | 503 | 5075900038 | 22 ANDROVETTE STREET | M1-1 | SRD | 0.29 | 7469.4 |
| 1682 | 5 | 503 | 5075900041 | 4411 ARTHUR KILL ROAD | M1-1 | SRD | 0.03 | 22961.2 |
| 1683 | 5 | 503 | 5075900058 | 4439 ARTHUR KILL ROAD | M1-1 | SRD | 0.04 | 50402.3 |
| 1684 | 5 | 503 | 5075900063 | 4441 ARTHUR KILL ROAD | M1-1 | SRD | 0.15 | 10519.7 |
| 1685 | 5 | 503 | 5075900064 | 4465 ARTHUR KILL ROAD | M1-1 | SRD | 0.1 | 40030.6 |
| 1686 | 5 | 503 | 5075900138 | 85 KREISCHER STREET | M1-1 | SRD | 0.17 | 7078.2 |
| 1687 | 5 | 503 | 5075960042 | 120 ANDROVETTE STREET | M1-1 | SRD | 0.32 | 29034.4 |
| 1688 | 5 | 503 | 5075960070 | 122 ANDROVETTE STREET | M1-1 | SRD | 0.11 | 18431.2 |
| 1689 | 5 | 503 | 5075960100 | ANDROVETTE STREET | M1-1 | SRD | 0 | 225637.9 |
| 1690 | 5 | 503 | 5076200001 | ARTHUR KILL ROAD | M1-1 | SRD | 0 | 443327.5 |
| 1691 | 5 | 503 | 5076200015 | 4775 ARTHUR KILL ROAD | M1-1 | SRD | 0.02 | 646518.4 |
| 1692 | 5 | 503 | 5076260001 | 2 ARTHUR KILL ROAD | M1-1 | SRD | 0.88 | 36245.0 |
| 1693 | 5 | 503 | 5076260010 | 4849 ARTHUR KILL ROAD | M1-1 | SRD | 0.18 | 77384.6 |
| 1694 | 5 | 503 | 5076260100 | 4865 ARTHUR KILL ROAD | M1-1 | SRD | 0.19 | 82283.5 |
| 1695 | 5 | 503 | 5076320001 | ARTHUR KILL ROAD | M1-1 | SRD | 0 | 7046.7 |
| 1696 | 5 | 503 | 5076320006 | 4927 ARTHUR KILL ROAD | M1-1 | SRD | 0.1 | 84242.8 |
| 1697 | 5 | 503 | 5076320018 | 4915 ARTHUR KILL ROAD | M1-1 | SRD | 0.08 | 66451.7 |
| 1698 | 5 | 503 | 5076320023 | 4885 ARTHUR KILL ROAD | M1-1 | SRD | 0.38 | 30498.4 |

Unencumbered Lots Over 5,000 sf Where Zoning Would Allow AUE in NYC, based on Pluto19v2

| 1699 | 5 | 503 | 5076320024 | ARTHUR KILL ROAD | M1-1 | SRD | 0 | 12043.8 |
| 1700 | 5 | 503 | 5079710001 | RICHMOND VALLEY ROAD | M3-1 | SRD | 0 | 157978.5 |
| 1701 | 5 | 503 | 5079710125 | 1 NASSAU PLACE | M3-1 | SRD | 0 | 311640.1 |
| 1702 | 5 | 503 | 5079710250 | 236 RICHMOND VALLEY ROAD | M3-1 | SRD | 0.23 | 243656.3 |
| 1703 | 5 | 503 | 5079830016 | 5077 ARTHUR KILL ROAD | M3-1 | SRD | 0.11 | 73606.3 |

**Attachment A**

• What databases and/or software tools were used in creation of the City's list of alleged "unencumbered lots" circulated 3/5/21?

    o  Data: The data sets that were used in the creation of the City's list of unencumbered lots in New York City over 5,000 square feet where zoning would allow adult establishments circulated on 3/5/21 are listed below. Unless otherwise specified, the data sets were collected in December 2019 and are available on the Department of City Planning's open data site – it is referred to as BYTES of the BIG APPLE[1].  Older versions of each dataset can be found in the archive section.[2] Users can search by dataset name and format, then select version or date. To search for an archived dataset, users would search using the names in bold below.  However, in an attempt to make things easier, instead of searching for each datafile, here users can click on the links below, which will start the download of the zip file that contains the data below.

        • Zoning – **NYC GIS Zoning Features** (shapefile): December 2019[3] - Zoning Districts (NYZD) (modified to remove BK M-3 Core, due to the proposed re-zoning of the North Brooklyn Industrial Core, however, this rezoning has not taken place).

        • Houses of Worship – **MapPLUTO** (shapefile): 19v2[4] (Houses of Worship can be filtered by using Building Class code of M (Churches, Synagogues, etc., [BldgClass LIKE 'M%'])

        • Schools  – **Facilities Database** (shapefile): December 2019[5], shapefile [facgroup IN ('DAY CARE AND PRE-KINDERGARTEN',  'SCHOOLS (K-12)')]

        • Adult Establishments (AEs) locations – (see attached spreadsheet)

        • Lot Area - **MapPLUTO** (shapefile): 19v2[6]

        • Building Footprints[7] – DOITT, December 2019  (only used to site facilities on lots greater than or equal to 1,000,000sf)

---

[1] https://www1.nyc.gov/site/planning/data-maps/open-data.page
[2] https://www1.nyc.gov/site/planning/data-maps/open-data/bytes-archive.page?sorts[year]=0
[3] https://www1.nyc.gov/assets/planning/download/zip/data-maps/open-data/nycgiszoningfeatures_201912shp.zip
[4] https://www1.nyc.gov/assets/planning/download/zip/data-maps/open-data/nyc_mappluto_19v2_arc_shp.zip
[5] https://www1.nyc.gov/assets/planning/download/zip/data-maps/open-data/facilities_201912csv.zip
[6] https://www1.nyc.gov/assets/planning/download/zip/data-maps/open-data/nyc_mappluto_19v2_arc_shp.zip
[7] https://data.cityofnewyork.us/Housing-Development/Building-Footprints/nqwf-w8eh

Revised 3/31/22

- o This is on NYC Open Data Portal[8]. Previously posted versions of the data are retained to comply with Local Law 106 of 2015 and can be provided upon request made to Open Data.

- Orthoimagery – NYC Aerial 2018 (DOITT) – available as a map service[9]

- o Software: ESRI ArcGIS Desktop 10.6, MS Office – Excel, Cyclomedia StreetSmart (Imagery 2019), Google street view

- With respect to the list identified above, what specific factors did the City take into account in determining that each or any site is available?

1. The Department of City Planning identified sites that are located in areas where adult establishments are permitted (and excluded areas within 500 feet of non-permitted zoning districts, houses of worship, schools (K-12, day cares, pre-k) and existing adult establishments. Parks and special zoning area of Battery Park City were also excluded).

2. The Department of City Planning conducted a review to ensure that the sites that were identified are not on a publicly owned lot. To do this, the Department of City Planning:
   a. Used MapPLUTO field Owner Type and excluded values of C, M, or O (City, Mixed, Other public)
   b. Used MapPLUTO field Owner and excluded values that contain public agencies as key words (see full keyword list)
   c. Conducted *visual confirmation using imagery\**

3. The Department of City Planning also conducted a review to ensure that the sites that were identified are not within a Transportation or Utility land use (airports, railyards, rail lines, power stations, etc.). To do this, the Department of City Planning:
   a. Used MapPLUTO field Land Use and excluded values of 7 – Transportation/Utility
   b. Conducted *visual confirmation using imagery\*\**

[8] https://opendata.cityofnewyork.us/data/
[9] https://maps.nyc.gov/tiles/

Revised 3/31/22

JNR-001563

4. The Department of City Planning also conducted a visual confirmation of remaining lots and asked the following questions:

    a. Does the lot have street frontage? If no, the site was excluded from the list of available sites.

    b. Did the exclusion buffer create an irregular (sliver) lot that is too small or irregular to develop? If yes, the site was excluded from the list of available sites.

    c. What is on the lot, both use and conditions? The following actions were taken:

        i. Lot excluded from the list of available sites if it contains house of worship, school, existing adult establishment

        *ii.* \*Lot excluded from the list of available sites if it contains *any public facility/institution* (not identified from data above)

        *iii.* \*\*Lot excluded from the list of available sites if it contains a publicly used *roadway, transportation/infrastructure/major utility facility, other public ROW* (not identified from data above)

        iv. Lot excluded from the list of available sites if lot contains public space or other facility not likely to be redeveloped (i.e. Javits Center, The Vessel, etc.)

        v. Lot excluded from the list of available sties if the lot contains other development with unique situation that is unlikely to be redeveloped (i.e. private facility – stadium, venue, landmark, etc.)

        vi. Lot excluded from the list of available sites if a Department of City Planning reviewer had a question about the site.

• With respect to the list identified above, what specific factors did the City take into account in determining that the creation of the list should be of lots that are at least 5,000 square feet but with no upper limit on the size.

    The City excluded lots smaller than 5,000 sf to be conservative in its assessment of sites that could be available for adult use establishments.

• With respect to the list identified above, did the City evaluate each or any site for commercial viability? If so, what factors did the City use in making that evaluation and what was the analysis for each such site?

    None other than the visual confirmation steps described above

• Has the City made a projection of the number of adult establishments that would be required to close or relocate if the 2001 Amendments are enforced and, if so, what factors were taken into account and what is that projection?

Revised 3/31/22

As set forth in paragraph 91 of the parties' 2/4/21 Statement of Stipulated Facts, as "of February 1, 2019, there were 45 known 60/40 establishments that will need to relocate if the 2001 Amendments are allowed to take effect." No separate analysis was done beyond the creation of this stipulated fact between the parties.

• Has the City made a projection of the number of existing or new adult establishments that would be likely to simultaneously seek to relocate to or open at the sites which the City has listed? If so, what factors did the City take into account and what was the analysis for each such site?

The City assumes that all 60/40 establishments existing at the time that the 2001 Amendments become enforceable will seek to relocate. The Department of City Planning has no information about new adult establishments that may be looking to open at this time. Using the conservative analysis described above, there are at minimum 245 locations where adult establishments could simultaneously relocate which, for purposes of this litigation, includes 147 where adult bookstores can relocate without question (see, 2/4/21 Statement of Stipulated Facts, paragraphs 49 and 53). The conclusions regarding simultaneous relocation were arrived at using a proximity model created by the Department of City Planning as described in this Blog Post.[10] A zip file containing the permutations for the best and worst case scenarios both with M2 and M3 zoning districts included and excluded (four sets of permutations - best/worst & m2/m3 excluded) is also attached.

• Did the City conduct a transportation analysis to determine the accessibility of each or any site? If so, what factors (such as, but not limited to, walking distance from rapid transit or major bus route) did the City take into account and what conclusion did it draw for each such site?

No

• Did the City conduct a basic infrastructure (or equivalent) analysis for each or any site? If so, what factors (such as, but not limited to, sidewalks, sewage, water, and road access) did the City take into account, and what conclusion did it draw for each such site?

All of the listed sites have street frontage. The City did not look further at infrastructure.

• Did the City determine for each or any site the economic burdens which would be incurred in order to use the site as an adult establishment? If so, what factors were taken into account and what did the City determine for each such site?

---

[10] https://medium.com/nyc-planning-digital/proximity-constrained-siting-ddc7b4fa03dc

No

•    Did the City determine for each or any site how much it would cost to convert the site into what is required for either (a) an adult establishment, or (b) commercial use, generally?  If so, what factors were taken into account and what was the conclusion as to each such site?

No

•    Did the City analyze the likelihood of development for each or any site?  If so, what factors (such as, but not limited to, wetlands and/or flood plains) did the City take into account and what conclusions did it draw for each such site?

The City excluded from its list of available alternative sites certain sites that would be unlikely to be available for development, including those under public ownership, and those used for park, transportation or utility purposes.  The City did not analyze the likelihood of development for sites included on its list of available lots.

•    Which of the listed sites front on built roadways and which do not?

All of the listed sites have street frontage.

•    Are there any currently planned or proposed text amendments to the Zoning Resolution which may change the nature of any of the zoning districts for the allegedly available receptor sites?

There are numerous proposed text amendments to the Zoning Resolution that are in review under the City's formal land use review process or that are being requested or proposed for future consideration.  The City does not believe that any of these proposed amendments would materially affect the conclusion that numerous sites are available for adult use establishments.

•    Identification of the Person(s) Most Knowledgeable as to each of the above.

Matthew Croswell (DCP's Open Data Coordinator, and within DCP's Information Technology Division, a GIS Team Lead for the Enterprise Data Management Team) is most knowledgeable about the work done to create the lists of available sites.  Susan Amron (DCP's General Counsel) is most knowledgeable about analytical decisions that were made and zoning text amendments.

Revised 3/31/22

**Lots that the DCP utilized as potentially being "Sensitive Receptors" – Subsequently Determined to be Overinclusive**

| Borough | BBL | CITY | STATE | ZIP |
|---|---|---|---|---|
| Manhattan | 1000370008 | New York | NY | 10005 |
| Manhattan | 1001330014 | New York | NY | 10007 |
| Manhattan | 1004470033 | New York | NY | 10003 |
| Manhattan | 1004780038 | New York | NY | 10012 |
| Manhattan | 1006090044 | New York | NY | 10011 |
| Manhattan | 1006990014 | New York | NY | 10001 |
| Manhattan | 1007090066 | New York | NY | 10018 |
| Manhattan | 1007410036 | New York | NY | 10011 |
| Manhattan | 1007420036 | New York | NY | 10011 |
| Manhattan | 1007440039 | New York | NY | 10011 |
| Manhattan | 1007590049 | New York | NY | 10018 |
| Manhattan | 1007610039 | New York | NY | 10018 |
| Manhattan | 1007700005 | New York | NY | 10011 |
| Manhattan | 1007750064 | New York | NY | 10001 |
| Manhattan | 1007760069 | New York | NY | 10001 |
| Manhattan | 1007780020 | New York | NY | 10001 |
| Manhattan | 1007890060 | New York | NY | 10018 |
| Manhattan | 1007990040 | New York | NY | 10010 |
| Manhattan | 1008210055 | New York | NY | 10011 |
| Manhattan | 1008290040 | New York | NY | 10001 |
| Manhattan | 1008330036 | New York | NY | 10001 |
| Manhattan | 1008340072 | New York | NY | 10001 |
| Manhattan | 1008340073 | New York | NY | 10001 |
| Manhattan | 1008390007 | New York | NY | 10018 |
| Manhattan | 1008400060 | New York | NY | 10018 |
| Manhattan | 1008860079 | New York | NY | 10016 |
| Manhattan | 1009940045 | New York | NY | 10018 |
| Manhattan | 1010180061 | New York | NY | 10036 |
| Manhattan | 1010210049 | New York | NY | 10019 |
| Manhattan | 1010240131 | New York | NY | 10019 |
| Manhattan | 1010340031 | New York | NY | 10036 |
| Manhattan | 1010340032 | New York | NY | 10036 |

**Lots that the DCP utilized as potentially being "Sensitive Receptors" – Subsequently Determined to be Overinclusive**

| | | | | |
|---|---|---|---|---|
| Manhattan | 1010350042 | New York | NY | 10036 |
| Manhattan | 1010390031 | New York | NY | 10019 |
| Manhattan | 1010700020 | New York | NY | 10036 |
| Manhattan | 1010710029 | New York | NY | 10036 |
| Manhattan | 1010760036 | New York | NY | 10036 |
| Manhattan | 1010930129 | New York | NY | 10036 |
| Manhattan | 1010990010 | New York | NY | 10019 |
| Manhattan | 1014350016 | New York | NY | 10022 |
| Manhattan | 1016300010 | New York | NY | 10029 |
| Bronx | 2027660515 | Bronx | NY | 10474 |
| Bronx | 2038140039 | Bronx | NY | 10462 |
| Bronx | 2049730002 | Bronx | NY | 10466 |
| Bronx | 2052730001 | Bronx | NY | 10475 |
| Bronx | 2058141401 | Bronx | NY | 10471 |
| Brooklyn | 3006440175 | Brooklyn | NY | 11232 |
| Brooklyn | 3006540007 | Brooklyn | NY | 11232 |
| Brooklyn | 3006800012 | Brooklyn | NY | 11232 |
| Brooklyn | 3006950040 | Brooklyn | NY | 11232 |
| Brooklyn | 3007070009 | Brooklyn | NY | 11232 |
| Brooklyn | 3029260015 | Brooklyn | NY | 11211 |
| Brooklyn | 3072660250 | Brooklyn | NY | 11224 |
| Brooklyn | 3085280046 | Brooklyn | NY | 11234 |
| Brooklyn | 3086780079 | Brooklyn | NY | 11235 |
| Queens | 4000850003 | Queens | NY | 11101 |
| Queens | 4001120001 | Long Island City | NY | 11101 |
| Queens | 4002200018 | Long Island City | NY | 11101 |
| Queens | 4004570150 | Long Island City | NY | 11101 |
| Queens | 4005890044 | Astoria | NY | 11106 |
| Queens | 4006620030 | Astoria | NY | 11103 |
| Queens | 4006720043 | Astoria | NY | 11101 |
| Queens | 4010160003 | Woodside | NY | 11377 |
| Queens | 4010190002 | W Woodside | NY | 11377 |
| Queens | 4024520007 | Elmhurst | NY | 11373 |
| Queens | 4026620001 | Maspeth | NY | 11378 |

**Lots that the DCP utilized as potentially being "Sensitive Receptors" – Subsequently Determined to be Overinclusive**

| | | | | |
|---|---|---|---|---|
| Queens | 4027360055 | Ridgewood | NY | 11385 |
| Queens | 4031737501 | Queens | NY | 11375 |
| Queens | 4049430001 | Flushing | NY | 11354 |
| Queens | 4081380042 | Queens | NY | 11362 |
| Staten Island | 5017600116 | Staten Island | NY | 10314 |
| Staten Island | 5072060001 | Staten Island | NY | 10309 |

2/1 I/2020

## Adult Use J\naJv.sis

**Getting Started:**
All of the data, mxds [Inc\ methodology documents for this project are located here: X:\J'lD\ :Ja[1\i\ UL_2Q]

1. Stait by copying your project folder on the X drive to your C drive.
2. *Open the mxd (10.2 or 10.6 based on the version ArcGJS installed on your machine)*
3. I: , ; any broken data source links to the file geodatabase fgdb located in your folder
4. Familiarize yourself with the AUE_allowed_lots dataset and its fields

**Visual Confirmation of Available Lots:** manually review each lot assigned to you (Lots as. igncd are in zoning districts that allow AUEs, are more than 500 feet from all buffer generators, and arc 5,000 sf or greater in area).

**Note: All code assignments should be made in the in 'Suitable" field**

1. Opeo A.rcMap,
   a. Filter data by selring a definition qt1ery to your assigned lots on the *A UE_lllloweed_lots_11pdate.d_20200J08* layer. (rieht click layer> pmpt 11is > fkfinit.ion Query, enter [ **TransPub = 0 AND Shape_Area** >= **5000 AND Assigned=** *'assigned name']*
2. Select and zoom to the first lot assigned Lo you from the attribute table
3. Check the Owner Name field for any names that look like they could be Publicly Owned, House of Worship, Schools, Major infrastructure such as Railways, Airpons, Heliports etc. or Major Utility like Con Edison, Narional Grid, etc. (See full list of keywords below in *Owner Namt! Key,vords* section)
   a. If owner is one of the above and either a public facility or major transportation or uti lily use is confirmed to be active after visual inspection then user should **assign Code 50- Public, not identified** or **52-Transportation/Utility, not identified** in "Suitable" field
   b. ff owner is one of the above and either a public facility or major transportation or utility use is **NOT ABLE TO BE** confirmed to be active after visual inspection (see below) then user should assign Code 80-Questionable in "Suitable" field
   c. If owner is one of the above and either a public facility or major transportation or utility use is confirmed to be **NOT** active after visual inspection (see *below)* then user should **proceed with next steps** in "Suitable" field
4. Visually inspect the lot by using all available resources including; 2018 ortho-irnage (.i\rcMap), ( ; , ; , ... :, (need log-in credentials), Pictometry (ArcMap), or Google Street view to determine:
   a. Does the lot have street frontage?
      i. If no, code as **9-No Street Frontage in** "Suitable" field
   b. Did the buffer create an irregular (sliver) that is too small or hard to develop?
      i. [f yes, code as **75-buffered slivers (too srnalVirregular)** in "Suitable" field
   c. Docs the lot contain:
      i. Roadway - if yes, **assign code 51-Public ROW** in "Suitable" field
      ii. Infrastructure/major utility – if yes, **assign code 52-Transportatiun/Utility, not identified in** "Suitable" fieJd
      iii. House of Worship - if yes, **assign code 53-House of Worship, not identified**
      iv. School - if yes, **assign code 54-School, not identified** in "Suitable" field
      v. 0l her development with uruque situation (i.e. non-conforming residential use, private facility - stadium, venue, lundmark, elc.) and unlikely to be redeveloped or cannot determine what is on site - assign code 80Questionable and make note of what is there usin the 'Comments" field

JNR-001570

2/11/2020

If you come across a lot with an owner name that looks like it is a Publicly Owned for — add it to the bottom of the Publicly Owned list – this will help us clean up this field in PLUTO.

## Owner Name Keywords

**Publicly Owned:**
OwnerName IN ( 'CITY OF NEW YORK', 'New York', 'New York City', 'New York State', 'Port Authority', 'PANY', 'PANYNJ', 'MTA', 'NYCTA', 'NYC', 'NYS', 'US GOVT', 'METRO NORTH', 'MTA - STATEN ISLAND RAILWAY', 'MTA Bridges and Tunnels', 'MTA LIRR CO DEPT OF RE', 'N Y S PARK DEPT', 'N Y STATE(PARKS)', 'NATIONAL PARK SERVICE', 'NEW YORK CITY ECONOMIC DEVELOPMENT CORPO RATION', 'NEW YORK CITY INDUSTRIAL DEVELOPMENT AGE NCY', 'NEW YORK CITY PUB/DEV/CP', 'NEW YORK PUBLIC DEVCP', 'STATE OF NEW YORK', 'NEW YORK STATE', 'NEW YORK STATE OFFICE OF GENERAL SE', 'NYC DEPARTMENT OF CITYWIDE ADMINISTRATIVE SERVICES', 'NYC DEPARTMENT OF CONSUMER AFFAIRS', 'NYC DEPARTMENT OF CORRECTIONS', 'NYC DEPARTMENT OF DESIGN AND CONSTRUCTION', 'NYC DEPARTMENT OF EDUCATION', 'NYC DEPARTMENT OF ENVIRONMENTAL PROTECTION', 'NYC DEPARTMENT OF GENERAL SERVICES', 'NYC DEPARTMENT OF HEALTH AND MENTAL HYGIENE', 'NYC DEPARTMENT OF HOMELESS SERVICES', 'NYC DEPARTMENT OF INFORMATION TECHNOLOGY AND TELECOMMUNICATIONS', 'NYC DEPARTMENT OF PARKS AND RECREATION', 'NYC DEPARTMENT OF SANITATION', 'NYC DEPARTMENT OF SMALL BUSINESS SERVICES', 'NYC DEPARTMENT OF TRANSPORTATION', 'NYC DEPT OF HIGHWAYS', 'NYC DPET OF HIGHWAYS', 'NYC ECONOMIC DEVELOPMENT CORP', 'NYC ECONOMIC DEVELOPMENT CORPORATION', 'NYC FIRE DEPARTMENT', 'NYC HEALTH & HOSPITAL IC', 'NYC HOUSING AUTHORITY', 'NYC HOUSING PRESERVATION AND DEVELOPMENT', 'NYC INDUSTRIAL DEVELOPMENT AGENCY', 'NYC POLICE DEPARTMENT', 'NYC TRANSIT AUTHORITY', 'NYS COMPTROLLER"S OFFICE', 'NYS DEC', 'NYS DEPARTMENT OF TRANSPORTATION', 'NYS DEPT OF ENVIR CONSV', 'NYS DEPT OF ENVIRONMENTAL CONSERVAT', 'NYS DEPT OF TRANSPORTATION', 'NYS DEPT. OF ENVIRONMENTAL CONSERVATION', 'NYS DIV OF LANDS AND FORESTS', 'NYS DORMITORY AUTHORITY', 'NYS ENVIRONMENTAL CONSV', 'NYS OFFC PARKS RECREATION HIST PRES', 'NYS OFFICE OF GENERAL SERV', 'NYS OFFICE OF GENERAL SERVICES', 'NYS OGS', 'NYS PARKS & RECREATION', 'PEOPLE OF THE STATE O', 'PORT AUTH OF NY & NJ', 'PORT AUTHORITY OF NEW YORK & NEW JERSEY', 'PORT AUTHORITY OF NY AND NJ', 'PORT OF N Y AUTH', 'PORT OF N Y AUTHORITY', 'PORT OF NY AUTH', 'THE PORT AUTH OF NY & NJ', 'THE PORT AUTHORITY OF NEW YORK AND NEW J ERSEY', 'THE PORT OFNY & NJ', 'U S RESERVATION', 'UNITED STATES OF AMERICA', 'UNITED STATES POST OFFICE', 'UNITED STATES POSTAL SERVICE', 'UNITED STATES POSTALSER', 'UNITED STATES POSTLSRVC' )

**Rail Services:**
OwnerName IN ( 'AMTRAK' 'NATIONAL RAILROAD PASSENGER CORP', 'NATIONAL RR PASS CORP', 'NATL RAILROAD PASSENGERS', 'NATL RR PASSENGER COR', 'NEW YORK CENTRAL LINES', 'PENN CENTRAL COMPANY', 'PENN CENTRAL CORP', 'PENN CENTRAL RR', 'THE STATEN ISLAND RR' )

**Misc.:**
OwnerName IN ( 'NEW YORK CONVENTION CENTER DEVELOPMENT C ORPORATION' )

2

JNR-001571

2/11/2020

<u>Suitable / TransPub Codes:</u>

00 =   allowed
01 =   **allowed w/ Restriction** (visually or owner name can confirm lot is publicly owned or a major transportation land use)
03 =   Park
09 =   **No Street Frontage**
35 =   The Vessel (Public space)
50 =   **Public, not identified**
51 =   **Streets/Public ROW**
52 =   **Transportation/Utility, not identified**
53 =   **House of Worship, not identified**
54 =   **School, not identified**
75 =   **buffered slivers (too small/irregular)**
80 =   **Questionable**
97 =   BK Core / M3-1
98 =   BPC (table only)
99 =   Javits Center

EXAMPLES:

51 = Streets/Public ROW



2/11/2020

09 = No Street Frontage



35 = The Vessel (Public space)



4

2/11/2020

75 = buffered slivers (too small/irregular)



97 = BK Core M3-1 (table only)

98 = BPC (table only)

5

2/11/2020

99 = Javits Center



3/5/2021

Methodology for Adult Use Analysis

Create Adult Use exclusion area by creating four (4) 500 foot buffer areas around; 1-Zoning, 2-Schools, 3-Houses of Worship (HOW) and 4-Existing Adult Use Establishments (AUEs).

1. Select **Zoning districts** from *Zoning Districts* shapefile [**Zoning Districts (NYZD).lyr, 11/1/2018**] that do not allow AUEs
   a. Select the following Zoning districts:
      i. Residential: All R* districts,
      ii. Commercial: C1, C2, C3, C4, C5, C6-1, C6-2 OR C6-3 districts,
      iii. Manufacturing: Mixed-Use districts (includes M1-5A, M1-5B, M1-5M, M1-6M, and M*D districts).
      **[script = ZONEDIST LIKE 'C1%' OR ZONEDIST LIKE 'C2%' OR ZONEDIST LIKE 'C3%' OR ZONEDIST LIKE 'C4%' OR ZONEDIST LIKE 'C5%' OR ZONEDIST LIKE 'C6-1%' OR ZONEDIST LIKE 'C6-2%' OR ZONEDIST LIKE 'C6-3%' OR ZONEDIST LIKE 'R%' OR ZONEDIST = 'M1-5A' OR ZONEDIST = 'M1-5B' OR ZONEDIST = 'M1-5M' OR ZONEDIST = 'M1-6M' OR ZONEDIST LIKE 'M%/R%' OR ZONEDIST LIKE 'M%D']**

      *Selection = 3,196 of 5,218 records*

   b. Export the selection to a feature class (**final dataset**)
   c. Apply 500 foot buffer [**ESRI, Buffer (Analyis tool), Dissolve = All**] (**final dataset**)

2. Select tax lots that contain **Houses of Worship** from *MapPLUTO 19v2 shoreline clipped* version [**MapPLUTO-(Shoreline Clipped).lyr**]
   a. Select from MapPLUTO all tax lots with a Building Class code of M (Churches, Synagogues, etc.), includes M1, M2, M3, M4 and M9.
      **[script = BldgClass LIKE 'M%']**

      *Selection = 5,660 of 857,298 records*

   b. Export the selection to a feature class (**final dataset**)
   c. Data Quality control: add in list of [AUE_HOW_lots_BerzakIE] HOW sites (MN only) from plantiff Berzak's Map 1E that were vetted in 2018.
   d. Apply 500 foot buffer [**ESRI, Buffer (Analyis tool), Dissolve = All**]

3. Select **Schools** from the *Facilities Database*.
   a. Facilities with a facgroup of 'DAY CARE AND PRE-KINDERGARTEN' and 'SCHOOLS (K-12)'
      **[script = facgroup IN ('DAY CARE AND PRE-KINDERGARTEN', 'SCHOOLS (K-12)')]**

      *Selection = 7,834 of 34,271 records*

   b. Export the selection to a feature class, join to MapPLUTO
      i. Only 4,090 join to MapPLUTO

3/5/2021

      ii.  3,740 were duplicate or null bbls
   c.  Of the 4,090 lots, 35 are greater than or equal to 1,000,000sf.
      [script = Shape_Area >= 1000000]
   d.  Export the selection to a feature class, join to Building Footprints
      i.  Only 30 records join to Building Footprints
      ii.  5 did not have BINs (all Res dist.), if any were in non-buffered zoning district
        then more research should be done to find location
   e.  Export the selection to a feature class **(final dataset)**
   f.  Apply 500 foot buffer to all School final datasets [ESRI, Buffer (Analyis tool), Dissolve
      = All] **(final dataset)**

MapPLUTO: https://www1.nyc.gov/site/planning/data-maps/open-data/dwn-pluto-mappluto.page#mappluto
Zoning Districts (NYZD): https://www1.nyc.gov/site/planning/data-maps/open-data/dwn-gis-zoning.page
Building Footprints: https://data.cityofnewyork.us/Housing-Development/Building-Footprints/nqwf-w8eh
Facilities Database: https://www1.nyc.gov/site/planning/data-maps/open-data.page#facilities

4.  Acquire existing Adult Use Establishments (AUEs) location list **Adult Entertainment List –
   with GC Edits.docx** from Law Department.
   a.  Clean data and convert into table - **AUE_20181102.xlsx**
      i.  Parse addresses for correct format for GBAT (geosupport)
      ii.  Add borough code
      iii.  Categorize into two groups; Full AUE and 60/40 AUE
      iv.  *Optional*: Vet the locations (internet research, Cyclomeida, Google street image,
        Yelp, etc)

    *Three (3) FULL (100%) AUEs and six (6) 60/40 AUEs were determined to be closed
    based on internet research* [see Closure documents]
    *FULL (100%) AUE closed: (41 Total records)*
      *1.  Sin City Cabaret - 2520 Park Ave, Bronx, 2023220015*
      *2.  Scandals - 24-03 Queens Plaza North, Queens, 4004140005*
      *3.  Touch Gentlemen's Club - 3575 Victory Blvd, Staten Island, 5021620190*
    *60/40 AUE closed: (42 Total records)*
      *1.  Cheetahs Gentlemen's Club - 252 W 43rd St., Manhattan, 1010140055*
      *2.  Lace Gentlemen's Club - 725 7th Ave, Manhattan, 1010010003*
      *3.  Veil - 680 12th Ave, Manhattan, 1010980011*
      *4.  Mr. Wedge - 673 Hunts Point Ave, Bronx, 2027660515 (**Club W, currently
        located at this location**)*
      *5.  Europa Club - 94-02 Sutphin Blvd, Queens, 4099930018*
      *6.  Explore DVD LLC (Book/Video Store) - 97-06 Queens Boulevard. Queens,
        4030840002*

   b.  Geocode the data using GBAT (used function 1A, added BBL, X & Y coordinate fields)
      i.  Correct address errors (two errors this round)

8

3/5/2021

1.  Scandal's: wrong address 24-04 Queens Plaza North changed to 24-03 Queens Plaza North. Address number 24-04 is located on south side)

2.  Hunk-O-Mania Male Strip Club: 516 W 42nd St not in GBAT function 1A (lots) – does not impact analysis since this location was determined to be on the same lot as Playboy Club located at 512 W 42nd St (BBL: 1010700020)

c.  Plot geocoded table using ESRI Display XY function
    i.  Results in a XY event layer
    ii. Export XY event layer to a shapefile: **AUE_sites.shp**

d.  Join **AUE_sites.shp** to **[MapPLUTO-(Shoreline Clipped).lyr]** and export to a new shapefile: **AUE_full_lots.shp**
    i.  Resulted in 40 lots (records)
    ii. Three records dropped out (indicated in **bold** below) because they were located on the same tax lot as another establishment:

| Name | Address | BBL |
|---|---|---|
| Sapphire 39 | 20 W 39th St, Manhattan | 1008400060 |
| **SavageMania** | **20 W 39th St, Manhattan** | **1008400060** |
| Playboy Club | 512 W 42nd St, Manhattan | 1010700020 |
| **Hunk-O-Mania Male Strip Club** | **516 W 42nd St, Manhattan** | **1010700020** |
| Hunk-O-Mania Male Strip Club | 268 W 47th St., Manhattan | 1010180061 |
| **Savage Men Male Strip Clubs** | **760 8th Ave, Manhattan** | **1010180061** |

e.  1/6/2020 – Mark Muschenheim (Law Dept) email identified one additional 100% AUE that was added to the list bringing total record count to 41
    i.  Executive Club (1010930129)

[Determine if existing full sites are located in prohibited Zoning distrits and/or Zoning 500 foot buffer]

f.  Select the open sites of the **AUE_full_lots.shp**
    [script = "Closed" <> 1]

    *Selection = 38 of 41 records*

g.  Select the open sites of the **AUE_6040_lots.shp**
    [script = "Closed" <> 1]

    *Selection = 37 of 42 records*

h.  Apply 500 foot buffer to only the selected (open) sites [**ESRI, Buffer (Analyis tool), Dissolve = All**]

- *note: Additional criteria for AUE's not used in this phase. Adult Use Establishments cannot be located within 500 feet of a previously established AUE; a tax lot cannot have more than one AUE on it, and AUE cannot exceed 10,000 sf of floor area.*

9

JNR-001578

3/5/2021

5. Merge all four (4) 500 foot buffer areas around; 1-Zoning, 2-Schools, 3-Houses of Worship (HOW) and 4-Existing Adult Use Establishments (AUEs) into a single Adult Use exclusion area **AUE_buffer500_ALL.shp.**
   a. Merge individual buffers into one file [ESRI, Merge (Data Management tool)]
   b. Dissolve into one single record [ESRI, Dissolve (Data Management tool)]

6. Remove all park area from lots **[MapPLUTO-(Shoreline Clipped).lyr]** that are parks based on Zoning **[Zoning Districts (NYZD).lyr, 11/30/19]**
   a. Erase parks **[ESRI, Erase (Analysis tool); input = MapPLUTO-(Shoreline Clipped).lyr, erase = Zoning Districts (NYZD).lyr, 11/1/2018 <selection = ZONEDIST IN ( 'BALL FIELD' , 'PARK' , 'PLAYGROUND' , 'PUBLIC PLACE' )], output = [MapPLUTO_19v2_NoZoneParks.shp]**
   [MapPLUTO19v2] Total Lot Area = 6,318,843,990 sf (records = 857,298)
   [raw_MapPLUTO_NoZoneParks] Total Lot Area = 5,324,926,411 sf (records = 855,621)
   b. Filter out parks (other option if PLUTO zoning matches Zoning District.shp)
   **[script = ZoneDist1 IN('PARK' , 'PARKNYS' , 'PARKUS' ) OR ZoneDist2 IN( 'PARK' , 'PARKNYS' , 'PARKUS' ) OR ZoneDist3 IN( 'PARK' , 'PARKNYS' , 'PARKUS' ) OR ZoneDist4 IN( 'PARK' , 'PARKNYS' , 'PARKUS' )]**
   *Selection = 3,929 of 857,536 records removed*

7. Overlay AUE exclusion area **[AUE_buffer500_ALL.shp]** over lots without parks **[raw_MapPLUTO_NoZoneParks.shp]**and erase all lots. The remaining lots will include all C6-4, C6-5, C6-6, C6-7, C6-8, C6-9, C7, C8 and M zoned lots not within the AUE exclusion buffer. (This is total area that allows AUEs)
   a. **[ESRI, Erase (Analysis tool); input = raw_MapPLUTO_NoZoneParks.shp, erase = [AUE_ALL_500buf], output = [AUE_allowed_lots.shp]**
   b. [AUE_allowed_lots] Total Lot Area = 650,464,720 (records = 5,368)

   No Parks (PLUTO) total lots = 5,300 - **update**
   LU = 07 = 520 - **update**
   LU = 07 and Owner = C, M, O = 929 - **update**

   c. From the lots not buffered, select all lots with an Owner Type of C, M, or O (City, Mixed, Other public), exclude parks and special zoning (i.e. Battery Park City) lots, for Publicly Owned Property.
   d. From the lots not buffered, select all lots with a Land Use Type of 7, exclude parks and special zoning lots, for Transportation/Utility lots.
   e. From the lots not buffered, select all lots. Then, remove from the selection all lots that are park, special zoning, publicly owned, and have a transportation/utility land use. (This is Total Area AUE Allowed Excluding Publicly Owned and Trans/Utility Land)

8. Overlay AUE exclusion buffer over Zoning District layer and clip the zoning districts to shoreline.
   a. From the clipped districts select all R districts. This is the total area of residential districts that do not permit AUE.
   b. From the clipped districts select all C1, C2, C3, C4, C5, C6-1, C6-2 OR C6-3 districts. This is the total area of commercial districts that do not permit AUE.

10

JNR-001579

> From the clipped districts select all Mixed-Use districts (includes MU-1D, MU-5A, MU-5B, MU-5M, MU-6M). Then, select by location all lots within Special Mixed Use districts. From the lots selected, select M zoned lots (M zoned lots within Special Mixed Use Districts allow residential uses). Merge the Mixed-Use districts from the Zoning District Layer with the M zoned lots in Special Mixed Use Districts. This is the total area of residential districts that do not permit AUE.
>
> b. Houses of Worship and Schools/Day Care Centers (if needed?)
>> a. Find the lot area of houses of worship and schools/day care centers that create the AUE exclusion buffer in C6-4, C6-5, C6-6, C6-7, C6-8, C6-9, C7, C8 and M zoned districts

Data Quality Control for Available Lots:
1. Search for miscategorized Publicly Owned lots: Query the Owner field for 'keywords' that would return other publicly owned lots (i.e. New York, New York City, New York State, Port Authority, PANY, PANYNJ, MTA, NYCTA, NYC, NYS, US GOVT, etc.) and filtered out LLCs and other private entities.
   a. **Code as Publicly Owned / Allowed w/ Restrictions** (50 = Publicly Owned (mostly State), not in PLUTO)

Visual Confirmation of Available Lots:
1. Use all available resources including; aerial image, Cyclomedia, Pictometry, Google Street view to determine:
   a. Does the lot have street frontage (might be able to script?)
      i. If no – **code as Allowed w/ Restrictions** (see 09)
   b. Did the buffer create an irregular (sliver) that is too small or hard to develop?
      i. If yes – **code as Allowed w/ Restrictions** (see 75)
   c. Confirm what is on the site:
      i. Exclude if roadway, infrastructure/major utility, other public ROW - **code as Transporation/Utility / Allowed w/ Restrictions** (see 51)
      ii. Public Space or Facility not likely to be redeveloped (i.e. Javits Center, The Vessel, etc.) – **code as Allowed w/ Restrictions** (see 35 or 99)
      iii. Other development – make note of what is there, especially if unique situation and unlikely to be redeveloped (i.e. non-conforming residential use, private facility – stadium, venue, landmark, etc.)

11

3/5/2021

00 = allowed
01 = allowed w/ Restriction
03 = Park
09 = No Street Frontage
35 = The Vessel (Public space)
50 = Public, not identified
51 = Streets/Public ROW
52 = Railroads, not identified
75 = buffered slivers (too small/irregular)
97 = BK Core / M3-1
98 = BPC (table only)
99 = Javits Center

51 = Streets/Public ROW



JNR-001581

3/5/2021

09 = No Street Frontage



35 = The Vessel (Public space)



13

JNR-001582

3/5/2021

75 = buffered slivers (too small/irregular)



97 = BK Core M3-1 (table only)

98 = BPC (table only)

14

JNR-001583

3/5/2021

99 = Javits Center



15

## **EXHIBIT 6**

### **Excerpt from CPC Report at Page 6**

"There were 136 adult establishments in 2000, with 101 or 74%, consisting of '60/40' establishments. The breakdown by type of establishment is as follows: Book stores - 35 (with 29 operating as '60/40'establishments); Eating or drinking - 57 {with 36 operating as '60/40' establishments); and Theaters - 44 (with 36 operating as '60/40' establishments). The breakdown of the number of establishments by borough is as _follows: Bronx - 9 (with 6 operating as '60/40' establishments); Brooklyn - 13 (with 9 operating as '60/40' establishments); Manhattan - 69 (with 56 operating as '60/40' establishments); Queens - 41 (with 29 operating as '60/40' establishments); and Staten Island - 4 (with 1 operating as a '60/40' establishment)."

Explanatory Chart
Number of Adult Establishments in 2000 by Type

| Type | City-Wide Total | Number of 60/40 Establishments |
|---|---|---|
| Book Store | 35 | 29 |
| Eating or Drinking | 57 | 36 |
| Theaters | 44 | 36 |
| Total | 136 | 101 |

Explanatory Chart
Number of Adult Establishments in 2000 by Borough

| Borough | City-Wide Total | Number of 60/40 Establishments |
|---|---|---|
| Bronx | 9 | 6 |
| Brooklyn | 13 | 9 |
| Manhattan | 69 | 56 |
| Queens | 41 | 29 |
| Staten Island | 4 | 1 |
| Total | 136 | 101 |

**Excerpt from CPC Report at Page 7**
"Trends by Borough from 1993 to 2000: The greatest decline in adult establishments between 1993 and 2000 was in Manhattan, from 107 to 69. In 1993, 60% of the City's adult uses were in that borough; in 2000, 51% were so located. The number of adult establishments declined by three in Queens, although 29 of 41 current establishments (71%) are operating as '60/40' establishments. The number of adult establishments declined by two in Brooklyn, although 9 of 13 current establishments (69%) are operating as '60/40' establishments. The Bronx and Staten Island each experienced an increase of one establishment, with 6 of 9 current establishments {67%) in the Bronx and 1 of 4 current establishments (25%) in Staten Island operating as '60/40' establishments."

Explanatory Chart
Decrease in Number of Adult Establishments from 1993 to 2000 by Borough

| Borough | 1993 | 2000 | % Decrease |
|---|---|---|---|
| Bronx | 8 | 9 | -13 |
| Brooklyn | 15 | 13 | 13 |
| Manhattan | 107 | 69 | 36 |
| Queens | 44 | 41 | 7 |
| Staten Island | 3 | 4 | -33 |
| City-Wide Total | 177 | 136 | 23% |

**Excerpt from CPC Report at Pages 7 and 8**

"As in 1993, the greatest concentration of adult uses in 2000 was found in Community District 5, which includes part of the Times Square area. In 1993, 53 or 30% of the City's adult uses were located there; in 2000, the number had declined to 29 establishments, or 21% of the Citywide total. Thirteen adult establishments closed on West 42nd Street between 7th and 8th Avenues. Of the 29 current establishments, 19 operate as '60/40' establishments. Community District 4, Manhattan, which also includes part of the Times Square area, continues to have the second greatest concentration of adult establishments. In 1993, 19 establishments (11% of the citywide total) were located in the district. In 2000, there were 16 adult establishments in the district, 12% of the citywide total. Of the current 16 establishments, 14 operate as '60/40' establishments. Community District 2, Manhattan, had 11 adult establishments in both 1993 and 2000, and continues to have the third greatest concentration of adult establishments citywide. Of the current 11 establishments, 10 operate as '60/40' establishments. Outside Manhattan, concentrations that had developed as of 1993 remained in 2000. Community District 7, Brooklyn, had 7 adult establishments concentrated in Sunset Park west of Third Avenue in 1993 and in 2000, with 4 operating as '60/40' establishments. Along the Queens Boulevard corridor there were 11 adult establishments in 1993; as of 2000, there were 14 in the section straddling Districts 2 and 6, with 10 operating as '60/40' establishments."

Explanatory Chart
Trends in location in Community Districts

| Community District | 1993 | % of City-Wide Total | 2000 | % of City-Wide Total |
|---|---|---|---|---|
| District 5 | 53 | 30 | 29 | 21 |
| West 42nd St between 7th and 8th Avenues | 43 | 24 | 29 | 21 |
| District 4 | 19 | 11 | 16 | 12 |
| District 2 | 11 | 6 | 11 | 8 |
| District 7 | 7 | 4 | 7 | 5 |
| Queens Boulevard corridor | 11 | 6 | 14 | 10 |
| Total in Chart | 144 | ~81% | 106 | ~77% |
| Other Districts | 33 | ~19% | 30 | ~23% |
| City-Wide Total | 177 | 100% | 136 | 100% |

NOTE: these numbers and percentages do not equal the city-wide total and chart is not internally consistent

**<u>Excerpt from CPC Report at Page 9</u>**
"Comparisons of the relative distribution of types of adult uses between 1993 and 2000 are difficult to make. The survey performed by the Department of City Planning in 1993 as part of the DCP Study relied on self-identification to categorize adult uses as book stores/video stores, theaters or eating or drinking establishments; in addition, many establishments identified as book stores in the survey included peep booths that would render them classified as adult theaters or as combination adult video stores/theaters under the 1995 Adult Use Regulations. According to the 1993 data, there were 86 adult bookstores, 68 adult eating or drinking establishments, and 23 adult theaters. In 1993, bookstores represented 49%, eating or drinking establishments 38%, and theaters 13%, of all adult uses. In 2000, there were 35 adult bookstores, 57 adult eating or drinking establishments and 44 adult theaters. Book stores comprised 26%, eating or drinking establishments 42%, and theaters 32% of all adult establishments in 2000. Note, however, that utilization of the 1993 classification methodology would tend to show a larger number of bookstores and smaller number of theaters."

<u>Explanatory Chart</u>
Trends within Categories of Adult Uses

| Type | 1993 | % of City-Wide Total | 2000 | % of City-Wide Total |
|------|------|----------------------|------|----------------------|
| Book Store | 86 | 49 | 35 | 26 |
| Eating or Drinking | 68 | 38 | 57 | 42 |
| Theaters | 23 | 13 | 44 | 32 |
| Total | 177 | 100% | 136 | 100% |

**Excerpt from CPC Report at Pages 9 and 10**
"In 1995, at the time of adoption of the Adult Use Regulations, it was estimated
that 29 of the 177 adult establishments identified in the 1993 survey which
formed part of the DCP Study could remain in their current locations following
adoption of the Regulations. As of 2000, there were 35 adult establishments at
permissible locations. Nine of these existed in 1993, and 26 were established
during or after 1998, following implementation of the 1995 Adult Use
Regulations. Of the 26 new establishments at permissible locations, 3 are in
the Bronx, 1 is in Brooklyn, 9 are in Manhattan, 12 are in Queens and 1 is in
Staten Island."

Explanatory Chart
Number of Adult Establishments at Permissible Locations

| 1993 | 2000 | Number that Were Identified in Original 1993 Survey |
|------|------|------------------------------------------------------|
| 29   | 35   | 9                                                    |

Explanatory Chart
Establishments created between 1998 and 2000 at Permissible Locations

| Borough | Number of Establishments |
|---------|--------------------------|
| Bronx | 3 |
| Brooklyn | 1 |
| Manhattan | 9 |
| Queens | 12 |
| Staten Island | 1 |
| Total | 26 |

JNR-001589

**<u>Excerpt from CPC Report at Page 10</u>**
"Since 1998, when implementation of the 1995 Adult Use Regulations began, approximately 26 new adult establishments have opened which operate as '60/40' establishments at prohibited locations. Of these, 3 are in the Bronx, 4 are in Brooklyn, 14 are in Manhattan, 4 are in Queens, and 1 is on Staten Island. One such establishment goes by the name of 'Sixty /Forty Video'. Of the 101 adult establishments operating as '60/40' establishments in 2000, 60 had been identified as adult establishments in the 1993 DCP survey."

<u>Explanatory Chart</u>
60/40 Establishments created between 1998 and 2000 at Non-Adult Locations

| Borough | Number of 60/40 Establishments |
|---|---|
| Bronx | 3 |
| Brooklyn | 4 |
| Manhattan | 14 |
| Queens | 4 |
| Staten Island | 1 |
| Total | 26 |

**Excerpt from CPC Report at Pages 10 and 11**
"In 1993, of the 177 adult establishments identified in the DCP survey, approximately 31% (18) were located in C1 and C2 Districts. Ten uses, or 6%, were located in C4 Districts. Approximately 40% (70 businesses) of adult establishments were located in C5 and C6 (central commercial) Districts. Forty-five adult establishments, or about 25% of the total number, were located in C8 and manufacturing districts. Of the 136 establishments in 2000, approximately 15% (21 businesses) are located in C1 and C2 districts. Approximately 3% (4 businesses) are located in C4 districts, 33% (45 businesses) are located in C5 and C6 districts, and 41% (56 businesses) in C8 and in M1, M2 and M3 districts. Twenty-four percent of adult establishments (32 establishments) are located in high commercial density, centrally located general commercial ·districts (C6-4 through C6-9). Ten percent (13 establishments) are located in residence districts"

Explanatory Chart
Trends in location within zoning districts

|  | 1993 | % | 2000 | % |
|---|---|---|---|---|
| C1 and C2 | 18 | 31 [s/b 7%] | 21 | 15 |
| C4 | 10 | 6 [s/b 2%] | 4 | 3 |
| C5 and C6 | 70 | 40 | 45 | 33 |
| C8 and Manufacturing Districts | 45 | 25 | 56 | 41 |
| Total in Chart | 153 | ~102 [s/b ~86%] | 126 | ~92 |
| Other Districts | 24 | ~14% | 10 | ~8% |
| City-Wide Total | 177 | 100% | 136 | 100% |

NOTE: these numbers and percentages do not equal the city-wide total and chart is not internally consistent

**Excerpt from Declaration of David Karnovsky at Page 31**
"As of 2000, there were 101 60/40 establishments that will be required to relocate by October 31, 2002, including 36 60/40 eating or drinking establishments."

Explanatory Chart
Number of 60/40 Establishments at Non-Adult Locations

| City-Wide Total | Number Operating in Non-Adult Locations in 2000 |
|---|---|
| 136 | 101 |

**Excerpt from Declaration of David Karnovsky at Page 32**
"At that time, there were approximately 177 adult establishments, 29 of which were already operating at permitted locations and 148 of which would be required to relocate in order to continue their adult use."

Explanatory Chart
Number of Adult Establishments at Permissible Locations From 1993 to 2000

| 1993 | 1995 | 2000 |
|---|---|---|
| 177 | 148 | 136 |

JNR-001592

**Additional Chart**

Number of 60/40 Establishments at Non-Adult Locations in 2019 by Type

| Type | City-Wide Total |
|---|---|
| Book Store | 35 |
| Eating or Drinking | 20 |
| Total | 45 |

## Known 60/40 Businesses in New York City as of May 1, 2022

| | NAME | Use | Borough | Address | BBL |
|---|---|---|---|---|---|
| 1 | Flash Dancer's Downtown (fka New YorkDolls Gentlemen's Club) | Club | Manhattan | 59 Murray Street | 1001330014 |
| 2 | Platinum Dolls | Club | Manhattan | 725 7th Avenue | 1010010003 |
| 3 | Satin Dolls Gentlemen's Club | Club | Manhattan | 689 8th Avenue | 1010340032 |
| 4 | Private Eyes Gentlemen's Club NYC | Club | Manhattan | 320 W 45th Street | 1010350042 |
| 5 | Sapphire New York | Club | Manhattan | 333 E 60th Street | 1014350016 |
| 6 | Club W (fka Mr. Wedge) | Club | Bronx | 673 Hunts Point Avenue | 2027660515 |
| 7 | Gallagher's | Club | Queens | 43-19 37th Street | 4002200018 |
| 8 | Vixen | Club | Queens | 60-07 Metropolitan Avenue | 4027360055 |
| 9 | Blue Door Video | Bookstore | Manhattan | 87 First Avenue | 1004470033 |
| 10 | Xcellent DVD | Bookstore | Manhattan | 515 Sixth Avenue | 1006090044 |
| 11 | Chelsea 7 Corp. | Bookstore | Manhattan | 155 Eighth Avenue | 1007410036 |
| 12 | Harmony | Bookstore | Manhattan | 165 Eighth Avenue | 1007420036 |
| 13 | Rainbow Station 7 Inc. | Bookstore | Manhattan | 203 Eighth Avenue | 1007440039 |
| 14 | Jayasara Video Inc. | Bookstore | Manhattan | 308 West 36th Street | 1007590049 |
| 15 | 557 Entertainment Inc. | Bookstore | Manhattan | 557 Eighth Avenue | 1007610039 |
| 16 | The Blue Store | Bookstore | Manhattan | 206 Eighth Avenue | 1007700005 |
| 17 | 336 LLC dba The Erotica | Bookstore | Manhattan | 336 Eighth Avenue | 1007760069 |
| 18 | Blue Toys Corp. | Bookstore | Manhattan | 236 West 40th Street | 1007890060 |
| 19 | 725 Video Outlet Inc. aka Video Video | Bookstore | Manhattan | 725 Sixth Avenue | 1007990040 |
| 20 | Mixed Emotions | Bookstore | Manhattan | 216 West 50th Street | 1010210049 |
| 21 | Gotham Video Sales & Distribution Inc. akaPlaypen | Bookstore | Manhattan | 687 Eighth Avenue | 1010340031 |
| 22 | Vishans Video, Inc. aka Vishara DVD | Bookstore | Manhattan | 797 Eighth Avenue | 1010390031 |
| 23 | ASA Castle Video | Bookstore | Bronx | 2160 Westchester Avenue | 2038140039 |
| 24 | DVD Palace | Bookstore | Bronx | 4028 Boston Road | 2052730001 |
| 25 | Video Lovers Inc. | Bookstore | Brooklyn | 746 Third Avenue | 3006440175 |
| 26 | 757 Paradise | Bookstore | Brooklyn | 761 Third Avenue | 3006540007 |
| 27 | Candy Love | Bookstore | Brooklyn | 871 Third Avenue | 3006800012 |
| 28 | Video City | Bookstore | Brooklyn | 956 Third Avenue | 3006950040 |
| 29 | Flatbush Video | Bookstore | Brooklyn | 2350 Flatbush Avenue | 3085280046 |
| 30 | DCD Exclusive | Bookstore | Queens | 23-08 Jackson Avenue | 4000850003 |
| 31 | DCD Exclusive Video Inc. | Bookstore | Queens | 102-30 Queens Boulevard | 4031737501 |
| 32 | Little Neck Video | Bookstore | Queens | 254-11 Northern Boulevard | 4081380042 |



Source: NYC Police Department, http://www1.nyc.gov/site/nypd/stats/crime-statistics/crime-statistics-landing.page

21.     Figure 1 shows trends in seven major felonies (murder, rape, robbery, felonious assault, burglary, grand larceny and grand larceny auto) from 1990 to 2016 for the Midtown South Precinct and Manhattan. Crime in the Midtown South Precinct, which encompasses Times Square, has fallen steadily over the past quarter century. Indeed, by 2016 the total number of crimes was less than 20% of what it was in 1990. This is a truly dramatic decline that confirms the anecdotal evidence cited above.

22.     Figure 2 illustrates trends in median household income (adjusted for inflation) for the census tracts that encompass the Satin Dolls Club (689 8th avenue) and Lace club (725 7th avenue), respectively. In both census tracts there has been a substantial increase in median household income. The increase in the census tract encompassing Lace has been spectacular, increasing nearly fivefold since 1990. But even in the census tract that encompasses the Satin

9

0220

# 1 RCNY §9000-01

## CHAPTER 9000

### Zoning

**§9000-01 Adult establishments.**

Dates of establishment and discontinuance of adult establishments, houses of worship, and schools for the purposes of sections 32-01 and 42-01 of the zoning resolution. In determining whether an adult establishment may lawfully be established at a a location pursuant to sections 32-01 and 42-01 of the zoning resolution, the department will use the following criteria to determine the dates of establishment and discontinuance for adult establishments, houses of worship and schools located or proposed to be located within 500 feet of each other.

(a)  The date of establishment of an adult establishment, house of worship, or school in existence and operating prior to August 8, 2001 shall be the date of issuance of an appropriate department permit or, if no permit was required, the date that it commenced operation, as determined by the department.

(b)   Except as otherwise provided in subdivision a of this section, the date of establishment of an adult establishment, house of worship, or school shall be the date of issuance of an appropriate department permit, subject to the following qualifications:

(1)  With respect to a new building permit or alteration permit:

(i)  significant progress must be shown toward completion of the work under the permit. For the purposes of this paragraph, the term "significant progress" means the issuance of a temporary certificate of occupancy or, if applicable, department signoff of the work within one year of issuance of the permit, except that upon application, the commissioner or his or her designee, may extend the one year period in accordance with subdivision c of this section for a period of time not exceeding one year, and

(ii)  the use or operation for which the building is constructed or altered must commence within six months after the issuance of a temporary certificate of occupancy or, if applicable, within six months after a department signoff that the work has been completed, except that upon application, the commissioner or his or her designee, may extend the six month period in accordance with subdivision c of this section for a period of time not exceeding six months.

(2)  With respect to applications for permits filed solely to establish priority, where no work requiring a building permit is proposed, the use or operation for which the permit is issued must commence within two months of the issuance of such permit, except that upon application, the commissioner or his or her designee may extend such two month period in accordance with subdivision c of this section for a period of time not exceeding two months.

(c)  An extension of time pursuant to subdivision b of this section may be granted where the permittee submits an application no later than 30 days prior to the expiration of the applicable time period together with satisfactory evidence that significant progress or the commencement of use or operations within the applicable time period is impracticable. The commissioner or his or her designee shall make a determination and notify the applicant in writing of his or her determination not later than 30 days after receipt of the application by the department. If the application is denied, the commissioner or his or her designee shall state the reason(s) therefor. If the commissioner or his or her designee fails to act upon the application within such 30-day period, the application shall be deemed to be granted.

(d)  An adult establishment, otherwise in compliance with the zoning resolution, may be established within 500 feet of a discontinued adult establishment, house of worship or school. For the purposes of this subdivision, once established, an adult establishment, house of worship, or school shall not be deemed to be discontinued until it has ceased operation for a continuous period of one year or longer.

(e)  The time periods set forth in this section for significant progress of work, or for commencement of operations shall commence to run as of the effective date of this section or issuance of the permit, whichever is later.