**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 104 | 12 AVENUE | 1006650011 | M2-3 | 0.00 | 30148.3 | No |
| 2 | 1 | 104 | 601 WEST 26 STREET | 1006720001 | M2-3 | 14.79 | 35615.1 | No |
| 3 | 1 | 104 | 261 11 AVENUE | 1006730001 | M2-3 | 8.30 | 49957.0 | No |
| 4 | 1 | 104 | 260 12 AVENUE | 1006750001 | M1-6 | 0.07 | 76879.0 | Yes |
| 5 | 1 | 104 | 613 WEST 29 STREET | 1006750012 | C6-4X | 0.00 | 20496.9 | Yes |
| 6 | 1 | 104 | WEST 30 STREET | 1006760001 | C6-4 | 0.00 | 105051.5 | Yes |
| 7 | 1 | 104 | 461 8 AVENUE | 1007570031 | C6-4 | 25.92 | 6212.3 | Yes |
| 8 | 1 | 104 | 629 WEST 46 STREET | 1010940017 | M2-4 | 1.14 | 5504.4 | No |
| 9 | 1 | 104 | 620 JOE DIMAGGIO HIGHWAY | 1010950011 | M2-4 | 4.64 | 20855.4 | No |
| 10 | 1 | 104 | 660 JOE DIMAGGIO HIGHWAY | 1010967501 | M2-4 | 2.94 | 20967.3 | No |
| 11 | 2 | 201 | 2 ST. ANN'S AVENUE | 2025430001 | M3-1 | 0.98 | 500139.6 | No |
| 12 | 2 | 201 | 920 EAST 132 STREET | 2025830050 | M3-1 | 1.08 | 145399.4 | No |
| 13 | 2 | 201 | 1 PLAZA PLACE | 2025830062 | M3-1 | 0.04 | 235802.1 | No |
| 14 | 2 | 201 | 850 EAST 133 STREET | 2025840024 | M3-1 | 0.03 | 48884.3 | No |
| 15 | 2 | 201 | 840 EAST 134 STREET | 2025850026 | M3-1 | 2.77 | 48817.9 | No |
| 16 | 2 | 201 | 856 EAST 136 STREET | 2025870030 | M3-1 | 0.97 | 8250.8 | No |
| 17 | 2 | 201 | 878 EAST 136 STREET | 2025870040 | M3-1 | 1.53 | 10061.1 | No |
| 18 | 2 | 201 | 875 EAST 136 STREET | 2025870043 | M3-1 | 2.61 | 21193.0 | No |
| 19 | 2 | 201 | 841 EAST 135 STREET | 2025870046 | M3-1 | 0.71 | 15146.3 | No |
| 20 | 2 | 201 | 845 EAST 136 STREET | 2025880033 | M3-1 | 1.58 | 56892.3 | No |
| 21 | 2 | 201 | 804 EAST 138 STREET | 2025890016 | M1-2 | 3.41 | 36766.4 | No |
| 22 | 2 | 201 | 776 EAST 139 STREET | 2025900016 | M3-1 | 0.75 | 10378.0 | No |
| 23 | 2 | 201 | 784 EAST 139 STREET | 2025900020 | M3-1 | 1.10 | 10601.6 | No |
| 24 | 2 | 201 | 808 EAST 139 STREET | 2025900036 | M3-1 | 1.00 | 21243.1 | No |
| 25 | 2 | 201 | 865 EAST 138 STREET | 2025900051 | M3-1 | 0.97 | 62770.9 | No |
| 26 | 2 | 201 | 787 EAST 138 STREET | 2025900084 | M3-1 | 1.00 | 19181.0 | No |
| 27 | 2 | 201 | 777 EAST 138 STREET | 2025900089 | M3-1 | 0.77 | 33015.3 | No |
| 28 | 2 | 201 | 796 EAST 140 STREET | 2025910017 | M3-1 | 1.43 | 9204.4 | No |
| 29 | 2 | 201 | 810 EAST 140 STREET | 2025910023 | M3-1 | 1.00 | 12467.8 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 30 | 2 | 201 | 820 EAST 140 STREET | 2025910030 | M3-1 | 1.33 | 15247.5 | No |
| 31 | 2 | 201 | 805 EAST 139 STREET | 2025910037 | M3-1 | 1.92 | 28052.1 | No |
| 32 | 2 | 201 | 850 EAST 140 STREET | 2025910046 | M3-1 | 0.99 | 54407.5 | No |
| 33 | 2 | 201 | 791 EAST 139 STREET | 2025910085 | M3-1 | 1.07 | 7446.2 | No |
| 34 | 2 | 201 | 804 EAST 141 STREET | 2025920017 | M3-1 | 0.00 | 7587.5 | No |
| 35 | 2 | 201 | 820 EAST 141 STREET | 2025920021 | M3-1 | 1.02 | 34140.2 | No |
| 36 | 2 | 201 | 855 EAST 140 STREET | 2025920035 | M3-1 | 0.99 | 50083.8 | No |
| 37 | 2 | 201 | 809 EAST 140 STREET | 2025920070 | M3-1 | 1.00 | 6130.1 | No |
| 38 | 2 | 201 | 881 EAST 134 STREET | 2025940001 | M3-1 | 0.94 | 30044.0 | No |
| 39 | 2 | 201 | 890 EAST 135 STREET | 2025940005 | M3-1 | 2.33 | 43387.2 | No |
| 40 | 2 | 201 | 891 EAST 135 STREET | 2025940030 | M3-1 | 1.00 | 17798.8 | No |
| 41 | 2 | 201 | 900 EAST 136 STREET | 2025940035 | M3-1 | 1.00 | 35660.5 | No |
| 42 | 2 | 201 | 909 EAST 135 STREET | 2025940050 | M3-1 | 1.00 | 18276.7 | No |
| 43 | 2 | 201 | 158 LOCUST AVENUE | 2025950033 | M3-1 | 0.09 | 21479.6 | No |
| 44 | 2 | 201 | 164 LOCUST AVENUE | 2025950035 | M3-1 | 0.33 | 38866.1 | No |
| 45 | 2 | 201 | ROSE FEISS BOULEVARD | 2025960001 | M3-1 | 0.00 | 26400.1 | No |
| 46 | 2 | 201 | ROSE FEISS BOULEVARD | 2025960010 | M3-1 | 0.00 | 19354.2 | No |
| 47 | 2 | 201 | 900 EAST 138 STREET | 2025960020 | M3-1 | 1.00 | 35196.8 | No |
| 48 | 2 | 201 | 910 EAST 138 STREET | 2025960040 | M3-1 | 0.43 | 46185.0 | No |
| 49 | 2 | 201 | LOCUST AVENUE | 2025960060 | M3-1 | 0.00 | 35310.0 | No |
| 50 | 2 | 201 | 885 EAST 138 STREET | 2025980001 | M3-1 | 1.00 | 79184.5 | No |
| 51 | 2 | 201 | 275 LOCUST AVENUE | 2025980046 | M3-1 | 1.75 | 71020.7 | No |
| 52 | 2 | 201 | 302 WALNUT AVENUE | 2025980062 | M3-1 | 1.00 | 19764.0 | No |
| 53 | 2 | 201 | 880 EAST 141 STREET | 2025980066 | M3-1 | 1.00 | 10337.7 | No |
| 54 | 2 | 201 | 892 EAST 141 STREET | 2025980070 | M3-1 | 0.50 | 10363.6 | No |
| 55 | 2 | 201 | 903 EAST 140 STREET | 2025980086 | M3-1 | 0.00 | 12260.0 | No |
| 56 | 2 | 201 | 940 EAST 149 STREET | 2025990069 | M3-1 | 0.63 | 38596.3 | No |
| 57 | 2 | 201 | 980 EAST 149 STREET | 2025990087 | M3-1 | 0.00 | 453767.2 | No |
| 58 | 2 | 201 | 400 WALNUT AVENUE | 2025990089 | M3-1 | 1.02 | 482288.2 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 59 | 2 | 201 | 893 EAST 141 STREET | 2025990100 | M3-1 | 0.00 | 28542.5 | No |
| 60 | 2 | 201 | 907 EAST 141 STREET | 2025990101 | M3-1 | 1.13 | 16094.4 | No |
| 61 | 2 | 201 | 901 EAST 141 STREET | 2025990107 | M3-1 | 0.12 | 8001.0 | No |
| 62 | 2 | 201 | 881 EAST 141 STREET | 2025990110 | M3-1 | 1.00 | 13484.5 | No |
| 63 | 2 | 201 | 327 WALNUT AVENUE | 2025990123 | M3-1 | 2.00 | 28964.1 | No |
| 64 | 2 | 201 | 863 EAST 141 STREET | 2025990128 | M3-1 | 2.08 | 72211.4 | No |
| 65 | 2 | 201 | 825 EAST 141 STREET | 2025990146 | M3-1 | 6.01 | 41277.6 | No |
| 66 | 2 | 201 | 340 BRUCKNER BOULEVARD | 2025990165 | M3-1 | 4.97 | 47709.0 | No |
| 67 | 2 | 202 | 977 EAST 149 STREET | 2026040252 | M3-1 | 0.44 | 477174.5 | No |
| 68 | 2 | 202 | 1025 EAST 149 STREET | 2026040270 | M3-1 | 0.45 | 460021.6 | No |
| 69 | 2 | 202 | 1080 LEGGETT AVENUE | 2026060003 | M1-2 | 0.67 | 206352.0 | No |
| 70 | 2 | 202 | 1090 LEGGETT AVENUE | 2026060004 | M1-2 | 0.64 | 44154.2 | Yes |
| 71 | 2 | 202 | 565 BARRY STREET | 2026060028 | M1-2 | 1.34 | 22178.4 | Yes |
| 72 | 2 | 202 | 1110 OAK POINT AVENUE | 2026060030 | M3-1 | 0.24 | 241137.7 | No |
| 73 | 2 | 202 | 511 BARRY STREET | 2026060041 | M1-2 | 0.77 | 199600.5 | No |
| 74 | 2 | 202 | 1100 LEGGETT AVENUE | 2026060125 | M1-2 | 1.00 | 62976.1 | Yes |
| 75 | 2 | 202 | 531 DUPONT STREET | 2026060140 | M1-2 | 1.00 | 28170.2 | Yes |
| 76 | 2 | 202 | 1101 OAK POINT AVENUE | 2026060172 | M1-2 | 0.25 | 96183.0 | Yes |
| 77 | 2 | 202 | 550 BARRY STREET | 2026060204 | M1-2 | 2.37 | 22727.9 | Yes |
| 78 | 2 | 202 | 1120 LEGGETT AVENUE | 2026060230 | M1-2 | 0.89 | 73187.2 | Yes |
| 79 | 2 | 202 | 515 TRUXTON STREET | 2026060252 | M1-2 | 0.89 | 73828.3 | Yes |
| 80 | 2 | 202 | 1141 LEGGETT AVENUE | 2027360066 | M1-2 | 0.00 | 5780.5 | Yes |
| 81 | 2 | 202 | 1163 LEGGETT AVENUE | 2027360105 | M1-2 | 1.00 | 10161.9 | Yes |
| 82 | 2 | 202 | 1155 LEGGETT AVENUE | 2027360109 | M1-2 | 1.00 | 10117.8 | Yes |
| 83 | 2 | 202 | 810 EDGEWATER ROAD | 2027620309 | M1-2 | 1.14 | 11355.6 | Yes |
| 84 | 2 | 202 | 812 EDGEWATER ROAD | 2027620314 | M1-2 | 1.03 | 5966.2 | Yes |
| 85 | 2 | 202 | 886 EDGEWATER ROAD | 2027620421 | M2-1 | 0.17 | 41179.5 | No |
| 86 | 2 | 202 | EDGEWATER ROAD | 2027620435 | M2-1 | 0.00 | 28513.6 | No |
| 87 | 2 | 202 | EDGEWATER ROAD | 2027620444 | M2-1 | 0.00 | 12213.8 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 88 | 2 | 202 | 750 DRAKE STREET | 2027640070 | M1-2 | 0.29 | 47184.7 | Yes |
| 89 | 2 | 202 | HALLECK STREET | 2027640086 | M1-2 | 0.00 | 22897.3 | Yes |
| 90 | 2 | 202 | 710 DRAKE STREET | 2027640092 | M1-2 | 0.76 | 11402.4 | Yes |
| 91 | 2 | 202 | 1383 SPOFFORD AVENUE | 2027640095 | M1-2 | 0.03 | 22673.9 | Yes |
| 92 | 2 | 202 | 1147 RANDALL AVENUE | 2027650001 | M1-2 | 1.00 | 8384.5 | Yes |
| 93 | 2 | 202 | 611 WORTHEN STREET | 2027650015 | M1-2 | 0.19 | 14137.9 | Yes |
| 94 | 2 | 202 | 1165 RANDALL AVENUE | 2027650022 | M1-2 | 0.00 | 17967.3 | Yes |
| 95 | 2 | 202 | 1159 RANDALL AVENUE | 2027650029 | M1-2 | 0.00 | 5198.6 | Yes |
| 96 | 2 | 202 | 1155 RANDALL AVENUE | 2027650031 | M1-2 | 0.00 | 7759.4 | Yes |
| 97 | 2 | 202 | 669 DRAKE STREET | 2027660254 | M1-2 | 0.03 | 14245.2 | Yes |
| 98 | 2 | 202 | DRAKE STREET | 2027660260 | M1-2 | 0.00 | 5067.2 | Yes |
| 99 | 2 | 202 | 1363 RANDALL AVENUE | 2027660265 | M1-2 | 1.17 | 20458.0 | Yes |
| 100 | 2 | 202 | 1361 RANDALL AVENUE | 2027660276 | M1-2 | 1.36 | 16011.4 | Yes |
| 101 | 2 | 202 | 1390 SPOFFORD AVENUE | 2027660300 | M1-2 | 0.52 | 106735.5 | Yes |
| 102 | 2 | 202 | 1140 RANDALL AVENUE | 2027680001 | M1-2 | 0.00 | 11291.8 | Yes |
| 103 | 2 | 202 | 1152 RANDALL AVENUE | 2027680005 | M1-2 | 1.00 | 10227.6 | Yes |
| 104 | 2 | 202 | CRAVEN STREET | 2027680009 | M1-2 | 0.00 | 7152.8 | Yes |
| 105 | 2 | 202 | CRAVEN STREET | 2027680012 | M1-2 | 0.00 | 7766.8 | Yes |
| 106 | 2 | 202 | 533 CRAVEN STREET | 2027680015 | M1-2 | 0.63 | 19917.7 | Yes |
| 107 | 2 | 202 | 501 CRAVEN STREET | 2027680023 | M1-2 | 0.40 | 26305.6 | Yes |
| 108 | 2 | 202 | 520 TRUXTON STREET | 2027680034 | M1-2 | 0.00 | 19165.7 | Yes |
| 109 | 2 | 202 | 530 TRUXTON STREET | 2027680041 | M1-2 | 0.30 | 21886.0 | Yes |
| 110 | 2 | 202 | 1160 RANDALL AVENUE | 2027680049 | M1-2 | 1.31 | 10535.9 | Yes |
| 111 | 2 | 202 | 1170 RANDALL AVENUE | 2027680053 | M1-2 | 1.00 | 15279.6 | Yes |
| 112 | 2 | 202 | 529 WORTHEN STREET | 2027680060 | M1-2 | 0.83 | 15255.3 | Yes |
| 113 | 2 | 202 | 1171 OAK POINT AVENUE | 2027680065 | M1-2 | 1.03 | 31024.4 | Yes |
| 114 | 2 | 202 | 1169 OAK POINT AVENUE | 2027680077 | M1-2 | 1.40 | 10332.8 | Yes |
| 115 | 2 | 202 | 510 CRAVEN STREET | 2027680081 | M1-2 | 0.00 | 5048.9 | Yes |
| 116 | 2 | 202 | 520 CRAVEN STREET | 2027680083 | M1-2 | 0.99 | 10211.9 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 117 | 2 | 202 | 528 CRAVEN STREET | 2027680087 | M1-2 | 1.00 | 5057.8 | Yes |
| 118 | 2 | 202 | 530 CRAVEN STREET | 2027680089 | M1-2 | 1.00 | 5171.1 | Yes |
| 119 | 2 | 202 | 538 CRAVEN STREET | 2027680091 | M1-2 | 0.90 | 5144.6 | Yes |
| 120 | 2 | 202 | 542 CRAVEN STREET | 2027680093 | M1-2 | 1.13 | 10076.5 | Yes |
| 121 | 2 | 202 | 1180 RANDALL AVENUE | 2027680097 | M1-2 | 1.08 | 15322.4 | Yes |
| 122 | 2 | 202 | 1194 RANDALL AVENUE | 2027680101 | M1-2 | 1.00 | 10458.7 | Yes |
| 123 | 2 | 202 | 531 TIFFANY STREET | 2027680105 | M1-2 | 1.00 | 25477.3 | Yes |
| 124 | 2 | 202 | 525 TIFFANY STREET | 2027680115 | M1-2 | 1.60 | 10149.5 | Yes |
| 125 | 2 | 202 | 515 TIFFANY STREET | 2027680117 | M1-2 | 1.00 | 10352.2 | Yes |
| 126 | 2 | 202 | 501 TIFFANY STREET | 2027680120 | M1-2 | 0.31 | 10528.3 | Yes |
| 127 | 2 | 202 | 500 WORTHEN STREET | 2027680137 | M1-2 | 1.00 | 40618.4 | Yes |
| 128 | 2 | 202 | 527 CASANOVA STREET | 2027680159 | M1-2 | 1.00 | 17636.9 | Yes |
| 129 | 2 | 202 | 1201 OAK POINT AVENUE | 2027680171 | M1-2 | 1.06 | 33632.5 | Yes |
| 130 | 2 | 202 | 512 TIFFANY STREET | 2027680179 | M1-2 | 1.05 | 20019.8 | Yes |
| 131 | 2 | 202 | 527 BARRETTO STREET | 2027680210 | M1-2 | 1.00 | 5116.2 | Yes |
| 132 | 2 | 202 | 525 BARRETTO STREET | 2027680212 | M1-2 | 1.00 | 5048.8 | Yes |
| 133 | 2 | 202 | 517 BARRETTO STREET | 2027680216 | M1-2 | 1.00 | 5527.3 | Yes |
| 134 | 2 | 202 | 1225 OAK POINT AVENUE | 2027680218 | M1-2 | 0.00 | 9572.8 | Yes |
| 135 | 2 | 202 | OAK POINT AVENUE | 2027680222 | M1-2 | 0.00 | 9527.8 | Yes |
| 136 | 2 | 202 | 510 CASANOVA STREET | 2027680226 | M1-2 | 1.00 | 5489.7 | Yes |
| 137 | 2 | 202 | 514 CASANOVA STREET | 2027680228 | M1-2 | 1.00 | 10179.5 | Yes |
| 138 | 2 | 202 | 529 MANIDA STREET | 2027680258 | M1-2 | 0.34 | 5063.9 | Yes |
| 139 | 2 | 202 | 509 MANIDA STREET | 2027680260 | M1-2 | 1.00 | 12707.1 | Yes |
| 140 | 2 | 202 | 1243 OAK POINT AVENUE | 2027680265 | M1-2 | 1.00 | 25348.9 | Yes |
| 141 | 2 | 202 | 520 BARRETTO STREET | 2027680275 | M1-2 | 1.00 | 10077.5 | Yes |
| 142 | 2 | 202 | 1265 OAK POINT AVENUE | 2027680305 | M1-2 | 0.83 | 61534.6 | Yes |
| 143 | 2 | 202 | 511 FAILE STREET | 2027680356 | M1-2 | 0.60 | 10136.2 | Yes |
| 144 | 2 | 202 | 1285 OAK POINT AVENUE | 2027680360 | M1-2 | 1.00 | 20964.4 | Yes |
| 145 | 2 | 202 | 520 COSTER STREET | 2027680368 | M1-2 | 1.16 | 20205.8 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 146 | 2 | 202 | 523 BRYANT AVENUE | 2027690019 | M1-2 | 1.00 | 5126.6 | Yes |
| 147 | 2 | 202 | 515 BRYANT AVENUE | 2027690021 | M1-2 | 1.50 | 20454.9 | Yes |
| 148 | 2 | 202 | 1301 OAK POINT AVENUE | 2027690032 | M1-2 | 0.99 | 5311.3 | Yes |
| 149 | 2 | 202 | 525 LONGFELLOW AVENUE | 2027690064 | M1-2 | 0.63 | 5076.7 | Yes |
| 150 | 2 | 202 | 515 LONGFELLOW AVENUE | 2027690067 | M1-2 | 1.00 | 9980.0 | Yes |
| 151 | 2 | 202 | 1335 OAK POINT AVENUE | 2027690073 | M1-2 | 0.79 | 7776.0 | Yes |
| 152 | 2 | 202 | 543 HUNTS POINT AVENUE | 2027690102 | M1-2 | 0.26 | 15650.9 | Yes |
| 153 | 2 | 202 | 533 HUNTS POINT AVENUE | 2027690106 | M1-2 | 0.80 | 6703.2 | Yes |
| 154 | 2 | 202 | 529 HUNTS POINT AVENUE | 2027690108 | M1-2 | 1.01 | 5036.2 | Yes |
| 155 | 2 | 202 | 511 WHITTIER STREET | 2027690112 | M1-2 | 1.00 | 10159.5 | Yes |
| 156 | 2 | 202 | 1355 OAK POINT AVENUE | 2027690120 | M1-2 | 0.16 | 25979.4 | Yes |
| 157 | 2 | 202 | 520 LONGFELLOW AVENUE | 2027690134 | M1-2 | 0.40 | 11607.7 | Yes |
| 158 | 2 | 202 | 1360 RANDALL AVENUE | 2027690145 | M1-2 | 0.12 | 27233.8 | Yes |
| 159 | 2 | 202 | 550 HUNTS POINT AVENUE | 2027690161 | M1-2 | 0.44 | 14763.7 | Yes |
| 160 | 2 | 202 | 1380 RANDALL AVENUE | 2027690193 | M1-2 | 1.08 | 52172.5 | Yes |
| 161 | 2 | 202 | 559 DRAKE STREET | 2027690196 | M1-2 | 0.24 | 9229.8 | Yes |
| 162 | 2 | 202 | 526 DRAKE STREET | 2027690205 | M1-2 | 0.02 | 50999.4 | Yes |
| 163 | 2 | 202 | 1381 OAK POINT AVENUE | 2027690219 | M1-2 | 0.65 | 21655.9 | Yes |
| 164 | 2 | 202 | TIFFANY STREET | 2027710074 | M3-1 | 0.00 | 172427.5 | No |
| 165 | 2 | 202 | 448 TIFFANY STREET | 2027710121 | M3-1 | 1.24 | 26528.9 | No |
| 166 | 2 | 202 | 437 CASANOVA STREET | 2027710130 | M3-1 | 0.60 | 24636.3 | No |
| 167 | 2 | 202 | 429 CASANOVA STREET | 2027710135 | M3-1 | 1.00 | 5030.7 | No |
| 168 | 2 | 202 | 1215 EAST BAY AVENUE | 2027710138 | M3-1 | 0.19 | 38456.0 | No |
| 169 | 2 | 202 | 420 TIFFANY STREET | 2027710153 | M3-1 | 1.00 | 5052.7 | No |
| 170 | 2 | 202 | 448 CASANOVA STREET | 2027710161 | M3-1 | 1.00 | 23743.1 | No |
| 171 | 2 | 202 | 1230 OAK POINT AVENUE | 2027710165 | M3-1 | 1.00 | 10172.8 | No |
| 172 | 2 | 202 | 415 BARRETTO STREET | 2027710177 | M3-1 | 1.00 | 11377.6 | No |
| 173 | 2 | 202 | 405 BARRETTO STREET | 2027710181 | M3-1 | 0.96 | 8591.5 | No |
| 174 | 2 | 202 | 420 CASANOVA STREET | 2027710185 | M3-1 | 1.00 | 29640.6 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 175 | 2 | 202 | 460 BARRETTO STREET | 2027710201 | M3-1 | 1.00 | 11063.8 | No |
| 176 | 2 | 202 | 439 MANIDA STREET | 2027710210 | M3-1 | 0.00 | 5389.9 | No |
| 177 | 2 | 202 | 429 MANIDA STREET | 2027710212 | M3-1 | 0.00 | 7400.7 | No |
| 178 | 2 | 202 | 425 MANIDA STREET | 2027710217 | M3-1 | 0.00 | 5142.5 | No |
| 179 | 2 | 202 | 1251 EAST BAY AVENUE | 2027710219 | M3-1 | 0.45 | 14414.1 | No |
| 180 | 2 | 202 | 400 BARRETTO STREET | 2027710225 | M3-1 | 1.19 | 19781.1 | No |
| 181 | 2 | 202 | 426 BARRETTO STREET | 2027710233 | M3-1 | 1.00 | 5020.8 | No |
| 182 | 2 | 202 | 430 BARRETTO STREET | 2027710235 | M3-1 | 1.00 | 5112.0 | No |
| 183 | 2 | 202 | 1260 OAK POINT AVENUE | 2027720001 | M3-1 | 1.13 | 20299.8 | No |
| 184 | 2 | 202 | 424 MANIDA STREET | 2027720009 | M3-1 | 0.00 | 21609.3 | No |
| 185 | 2 | 202 | 443 COSTER STREET | 2027720013 | M3-1 | 0.03 | 5007.5 | No |
| 186 | 2 | 202 | 421 COSTER STREET | 2027720015 | M3-1 | 0.00 | 5333.8 | No |
| 187 | 2 | 202 | 1271 EAST BAY AVENUE | 2027720020 | M3-1 | 0.03 | 11823.4 | No |
| 188 | 2 | 202 | 1261 EAST BAY AVENUE | 2027720025 | M3-1 | 0.58 | 14942.2 | No |
| 189 | 2 | 202 | MANIDA STREET | 2027720031 | M3-1 | 0.00 | 10152.5 | No |
| 190 | 2 | 202 | 420 MANIDA STREET | 2027720035 | M3-1 | 1.00 | 5047.5 | No |
| 191 | 2 | 202 | 1280 OAK POINT AVENUE | 2027720041 | M3-1 | 0.00 | 5176.8 | No |
| 192 | 2 | 202 | 1290 OAK POINT AVENUE | 2027720043 | M3-1 | 1.00 | 15103.1 | No |
| 193 | 2 | 202 | 429 FAILE STREET | 2027720054 | M3-1 | 1.00 | 5073.5 | No |
| 194 | 2 | 202 | 413 FAILE STREET | 2027720057 | M3-1 | 0.35 | 5001.1 | No |
| 195 | 2 | 202 | 411 FAILE STREET | 2027720059 | M3-1 | 0.15 | 5135.9 | No |
| 196 | 2 | 202 | 1291 EAST BAY AVENUE | 2027720061 | M3-1 | 0.26 | 5331.1 | No |
| 197 | 2 | 202 | 1289 EAST BAY AVENUE | 2027720062 | M3-1 | 0.04 | 5302.2 | No |
| 198 | 2 | 202 | EAST BAY AVENUE | 2027720064 | M3-1 | 0.00 | 5119.8 | No |
| 199 | 2 | 202 | 408 COSTER STREET | 2027720067 | M3-1 | 1.00 | 5399.6 | No |
| 200 | 2 | 202 | 410 COSTER STREET | 2027720069 | M3-1 | 1.00 | 7409.6 | No |
| 201 | 2 | 202 | 416 COSTER STREET | 2027720072 | M3-1 | 0.00 | 12479.4 | No |
| 202 | 2 | 202 | OAK POINT AVENUE | 2027720081 | M3-1 | 0.00 | 11841.6 | No |
| 203 | 2 | 202 | 435 BRYANT AVENUE | 2027720091 | M3-1 | 0.00 | 10141.7 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 204 | 2 | 202 | 1309 EAST BAY AVENUE | 2027720102 | M3-1 | 0.73 | 54071.4 | No |
| 205 | 2 | 202 | 434 FAILE STREET | 2027720115 | M3-1 | 0.16 | 10028.1 | No |
| 206 | 2 | 202 | 1320 OAK POINT AVENUE | 2027720121 | M3-1 | 1.00 | 5404.2 | No |
| 207 | 2 | 202 | 1330 OAK POINT AVENUE | 2027720125 | M3-1 | 1.01 | 10958.2 | No |
| 208 | 2 | 202 | 433 LONGFELLOW AVENUE | 2027720132 | M3-1 | 1.14 | 5168.7 | No |
| 209 | 2 | 202 | 421 LONGFELLOW AVENUE | 2027720134 | M3-1 | 1.00 | 7776.1 | No |
| 210 | 2 | 202 | 407 LONGFELLOW AVENUE | 2027720137 | M3-1 | 1.00 | 10509.1 | No |
| 211 | 2 | 202 | 1335 EAST BAY AVENUE | 2027720150 | M3-1 | 0.95 | 31617.3 | No |
| 212 | 2 | 202 | 418 BRYANT AVENUE | 2027720157 | M3-1 | 0.56 | 12326.6 | No |
| 213 | 2 | 202 | 432 BRYANT AVENUE | 2027720163 | M3-1 | 0.02 | 9917.9 | No |
| 214 | 2 | 202 | 421 HUNTS POINT AVENUE | 2027720213 | M1-2 | 0.94 | 11198.0 | Yes |
| 215 | 2 | 202 | 401 HUNTS POINT AVENUE | 2027720219 | M1-2 | 1.00 | 17310.4 | Yes |
| 216 | 2 | 202 | 1361 EAST BAY AVENUE | 2027720225 | M1-2 | 0.81 | 12992.2 | Yes |
| 217 | 2 | 202 | 1351 EAST BAY AVENUE | 2027720230 | M1-2 | 1.00 | 10907.3 | Yes |
| 218 | 2 | 202 | 1337 EAST BAY AVENUE | 2027720237 | M1-2 | 1.00 | 10562.8 | Yes |
| 219 | 2 | 202 | 410 LONGFELLOW AVENUE | 2027720241 | M1-2 | 1.00 | 7914.9 | Yes |
| 220 | 2 | 202 | 1360 DRAKE PARK SOUTH | 2027720245 | M1-2 | 0.73 | 35084.7 | Yes |
| 221 | 2 | 202 | 1392 OAK POINT AVENUE | 2027720256 | M1-2 | 0.25 | 10608.3 | Yes |
| 222 | 2 | 202 | 490 HUNTS POINT AVENUE | 2027720262 | M1-2 | 0.37 | 18876.5 | Yes |
| 223 | 2 | 202 | 420 HUNTS POINT AVENUE | 2027720266 | M1-2 | 0.99 | 9016.6 | Yes |
| 224 | 2 | 202 | 494 HUNTS POINT AVENUE | 2027720450 | M1-2 | 1.00 | 10180.9 | Yes |
| 225 | 2 | 202 | 1200 EAST BAY AVENUE | 2027740125 | M3-1 | 1.13 | 8150.1 | No |
| 226 | 2 | 202 | 325 CASANOVA STREET | 2027740142 | M3-1 | 0.75 | 10299.7 | No |
| 227 | 2 | 202 | 315 CASANOVA STREET | 2027740146 | M3-1 | 0.66 | 20425.8 | No |
| 228 | 2 | 202 | 310 TIFFANY STREET | 2027740152 | M3-1 | 2.00 | 20343.1 | No |
| 229 | 2 | 202 | 320 TIFFANY STREET | 2027740163 | M3-1 | 0.38 | 6299.1 | No |
| 230 | 2 | 202 | 344 TIFFANY STREET | 2027740172 | M3-1 | 0.24 | 20558.3 | No |
| 231 | 2 | 202 | 323 BARRETTO STREET | 2027740191 | M3-1 | 0.00 | 10640.4 | No |
| 232 | 2 | 202 | 321 BARRETTO STREET | 2027740196 | M3-1 | 0.12 | 5033.0 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 233 | 2 | 202 | BARRETTO STREET | 2027740200 | M3-1 | 0.00 | 5386.7 | No |
| 234 | 2 | 202 | BARRETTO STREET | 2027740205 | M3-1 | 0.00 | 30343.0 | No |
| 235 | 2 | 202 | 1221 VIELE AVENUE | 2027740216 | M3-1 | 0.00 | 12524.9 | No |
| 236 | 2 | 202 | 320 CASANOVA STREET | 2027740220 | M3-1 | 1.00 | 10400.1 | No |
| 237 | 2 | 202 | 324 CASANOVA STREET | 2027740225 | M3-1 | 1.00 | 10489.7 | No |
| 238 | 2 | 202 | 330 CASANOVA STREET | 2027740227 | M3-1 | 1.00 | 12970.2 | No |
| 239 | 2 | 202 | 350 CASANOVA STREET | 2027740229 | M3-1 | 1.00 | 9739.0 | No |
| 240 | 2 | 202 | 362 CASANOVA STREET | 2027740230 | M3-1 | 0.99 | 5361.9 | No |
| 241 | 2 | 202 | 1256 EAST BAY AVENUE | 2027740239 | M3-1 | 0.26 | 15817.6 | No |
| 242 | 2 | 202 | 337 MANIDA STREET | 2027740246 | M3-1 | 1.00 | 23180.6 | No |
| 243 | 2 | 202 | 327 MANIDA STREET | 2027740251 | M3-1 | 1.00 | 12689.8 | No |
| 244 | 2 | 202 | 321 MANIDA STREET | 2027740256 | M3-1 | 0.98 | 5127.6 | No |
| 245 | 2 | 202 | 311 MANIDA STREET | 2027740258 | M3-1 | 1.00 | 15378.0 | No |
| 246 | 2 | 202 | 1241 VIELE AVENUE | 2027740284 | M3-1 | 1.00 | 5464.8 | No |
| 247 | 2 | 202 | 351 COSTER STREET | 2027740287 | M3-1 | 1.63 | 15461.1 | No |
| 248 | 2 | 202 | 336 BARRETTO STREET | 2027740288 | M3-1 | 1.00 | 7571.6 | No |
| 249 | 2 | 202 | 324 BARRETTO STREET | 2027740290 | M3-1 | 0.75 | 10241.8 | No |
| 250 | 2 | 202 | 341 COSTER STREET | 2027740294 | M3-1 | 1.10 | 5126.8 | No |
| 251 | 2 | 202 | 339 COSTER STREET | 2027740296 | M3-1 | 1.09 | 5163.9 | No |
| 252 | 2 | 202 | 342 BARRETTO STREET | 2027740299 | M3-1 | 1.00 | 5172.7 | No |
| 253 | 2 | 202 | 321 COSTER STREET | 2027740301 | M3-1 | 1.00 | 5072.5 | No |
| 254 | 2 | 202 | 311 COSTER STREET | 2027740306 | M3-1 | 0.00 | 5067.3 | No |
| 255 | 2 | 202 | 300 MANIDA STREET | 2027740308 | M3-1 | 1.00 | 20413.9 | No |
| 256 | 2 | 202 | 320 MANIDA STREET | 2027740316 | M3-1 | 1.00 | 12631.4 | No |
| 257 | 2 | 202 | 330 MANIDA STREET | 2027740323 | M3-1 | 1.00 | 15283.2 | No |
| 258 | 2 | 202 | 344 MANIDA STREET | 2027740328 | M3-1 | 1.80 | 5177.3 | No |
| 259 | 2 | 202 | 1280 EAST BAY AVENUE | 2027740329 | M3-1 | 0.00 | 5098.0 | No |
| 260 | 2 | 202 | 1286 EAST BAY AVENUE | 2027740331 | M3-1 | 0.12 | 5123.6 | No |
| 261 | 2 | 202 | 1300 EAST BAY AVENUE | 2027740335 | M3-1 | 0.00 | 5255.8 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 262 | 2 | 202 | 325 FAILE STREET | 2027740344 | M3-1 | 0.03 | 25543.4 | No |
| 263 | 2 | 202 | 1281 VIELE AVENUE | 2027740349 | M3-1 | 0.80 | 50609.9 | No |
| 264 | 2 | 202 | 326 COSTER STREET | 2027740367 | M3-1 | 1.00 | 5187.2 | No |
| 265 | 2 | 202 | 330 COSTER STREET | 2027740369 | M3-1 | 1.00 | 7552.1 | No |
| 266 | 2 | 202 | 340 COSTER STREET | 2027740375 | M3-1 | 1.00 | 10201.7 | No |
| 267 | 2 | 202 | BARRETTO STREET | 2027740601 | M3-1 | 0.00 | 6582.1 | No |
| 268 | 2 | 202 | 348 MANIDA STREET | 2027740631 | M3-1 | 0.78 | 11286.4 | No |
| 269 | 2 | 202 | 320 BARRETTO STREET | 2027741289 | M3-1 | 1.00 | 7776.3 | No |
| 270 | 2 | 202 | 1310 EAST BAY AVENUE | 2027750001 | M3-1 | 0.00 | 7683.9 | No |
| 271 | 2 | 202 | 334 FAILE STREET | 2027750009 | M3-1 | 0.26 | 28247.1 | No |
| 272 | 2 | 202 | 349 BRYANT AVENUE | 2027750016 | M3-1 | 0.25 | 10470.7 | No |
| 273 | 2 | 202 | 329 BRYANT AVENUE | 2027750018 | M3-1 | 0.10 | 5130.2 | No |
| 274 | 2 | 202 | 327 BRYANT AVENUE | 2027750020 | M3-1 | 0.14 | 15505.4 | No |
| 275 | 2 | 202 | 319 BRYANT AVENUE | 2027750027 | M3-1 | 0.50 | 5265.4 | No |
| 276 | 2 | 202 | 301 BRYANT AVENUE | 2027750029 | M3-1 | 0.04 | 5026.8 | No |
| 277 | 2 | 202 | 1313 VIELE AVENUE | 2027750030 | M3-1 | 0.50 | 10307.9 | No |
| 278 | 2 | 202 | 308 FAILE STREET | 2027750034 | M3-1 | 1.00 | 5026.8 | No |
| 279 | 2 | 202 | 320 FAILE STREET | 2027750040 | M3-1 | 1.00 | 10014.0 | No |
| 280 | 2 | 202 | 328 FAILE STREET | 2027750044 | M3-1 | 0.00 | 10336.4 | No |
| 281 | 2 | 202 | 338 BRYANT AVENUE | 2027750049 | M3-1 | 0.04 | 20574.7 | No |
| 282 | 2 | 202 | 1330 EAST BAY AVENUE | 2027750053 | M3-1 | 0.01 | 10523.2 | No |
| 283 | 2 | 202 | 327 LONGFELLOW AVENUE | 2027750063 | M3-1 | 0.96 | 10610.1 | No |
| 284 | 2 | 202 | VIELE AVENUE | 2027750073 | M3-1 | 0.00 | 9724.1 | No |
| 285 | 2 | 202 | 1321 VIELE AVENUE | 2027750080 | M3-1 | 0.36 | 10993.4 | No |
| 286 | 2 | 202 | 318 BRYANT AVENUE | 2027750081 | M3-1 | 0.12 | 5531.9 | No |
| 287 | 2 | 202 | 322 BRYANT AVENUE | 2027750083 | M3-1 | 0.06 | 10399.6 | No |
| 288 | 2 | 202 | 324 BRYANT AVENUE | 2027750085 | M3-1 | 0.64 | 20709.9 | No |
| 289 | 2 | 202 | 330 BRYANT AVENUE | 2027750093 | M3-1 | 0.82 | 21920.7 | No |
| 290 | 2 | 202 | 1340 EAST BAY AVENUE | 2027750097 | M3-1 | 0.16 | 126557.5 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 291 | 2 | 202 | 1360 EAST BAY AVENUE | 2027750145 | M1-2 | 0.21 | 20988.9 | Yes |
| 292 | 2 | 202 | 1368 EAST BAY AVENUE | 2027750148 | M1-2 | 0.04 | 10841.9 | Yes |
| 293 | 2 | 202 | DRAKE STREET | 2027750155 | M1-2 | 0.00 | 13184.7 | Yes |
| 294 | 2 | 202 | 1367 VIELE AVENUE | 2027750169 | M1-2 | 0.74 | 34515.3 | Yes |
| 295 | 2 | 202 | 1361 VIELE AVENUE | 2027750173 | M1-2 | 1.48 | 10556.7 | Yes |
| 296 | 2 | 202 | 310 WHITTIER STREET | 2027750182 | M1-2 | 0.25 | 15138.2 | Yes |
| 297 | 2 | 202 | WHITTIER STREET | 2027750187 | M1-2 | 0.00 | 7569.1 | Yes |
| 298 | 2 | 202 | 1380 EAST BAY AVENUE | 2027750193 | M1-2 | 0.35 | 8447.9 | Yes |
| 299 | 2 | 202 | 363 HUNTS POINT AVENUE | 2027750198 | M1-2 | 0.22 | 28108.6 | Yes |
| 300 | 2 | 202 | 321 HALLECK STREET | 2027750204 | M1-2 | 0.01 | 15586.0 | Yes |
| 301 | 2 | 202 | 311 HALLECK STREET | 2027750208 | M1-2 | 0.99 | 10342.8 | Yes |
| 302 | 2 | 202 | 307 HALLECK STREET | 2027750210 | M1-2 | 1.00 | 21304.8 | Yes |
| 303 | 2 | 202 | 301 HALLECK STREET | 2027750216 | M1-2 | 1.00 | 21480.4 | Yes |
| 304 | 2 | 202 | 318 DRAKE STREET | 2027750230 | M1-2 | 0.00 | 15864.8 | Yes |
| 305 | 2 | 202 | 1361 RYAWA AVENUE | 2027770025 | M1-2 | 0.00 | 20179.4 | Yes |
| 306 | 2 | 202 | 1264 VIELE AVENUE | 2027770150 | M3-1 | 0.00 | 10637.2 | No |
| 307 | 2 | 202 | 1278 VIELE AVENUE | 2027770152 | M3-1 | 0.72 | 25102.4 | No |
| 308 | 2 | 202 | 235 COSTER STREET | 2027770162 | M3-1 | 1.00 | 10090.3 | No |
| 309 | 2 | 202 | 225 COSTER STREET | 2027770166 | M3-1 | 1.00 | 15106.0 | No |
| 310 | 2 | 202 | 1271 RYAWA AVENUE | 2027770173 | M3-1 | 0.77 | 8912.4 | No |
| 311 | 2 | 202 | 1261 RYAWA AVENUE | 2027770177 | M3-1 | 0.00 | 11283.9 | No |
| 312 | 2 | 202 | 212 MANIDA STREET | 2027770180 | M3-1 | 1.00 | 5394.1 | No |
| 313 | 2 | 202 | 216 MANIDA STREET | 2027770183 | M3-1 | 0.03 | 5189.3 | No |
| 314 | 2 | 202 | 222 MANIDA STREET | 2027770185 | M3-1 | 0.00 | 5286.4 | No |
| 315 | 2 | 202 | 230 MANIDA STREET | 2027770186 | M3-1 | 0.95 | 26704.4 | No |
| 316 | 2 | 202 | 250 COSTER STREET | 2027770196 | M3-1 | 1.00 | 40418.9 | No |
| 317 | 2 | 202 | 1300 VIELE AVENUE | 2027770205 | M3-1 | 0.84 | 82657.4 | No |
| 318 | 2 | 202 | 1301 RYAWA AVENUE | 2027770230 | M3-1 | 0.81 | 57396.0 | No |
| 319 | 2 | 202 | 1291 RYAWA AVENUE | 2027770246 | M3-1 | 1.00 | 20530.6 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 320 | 2 | 202 | 220 COSTER STREET | 2027770250 | M3-1 | 1.08 | 20599.7 | No |
| 321 | 2 | 202 | 1340 VIELE AVENUE | 2027770292 | M3-1 | 0.94 | 312546.7 | No |
| 322 | 2 | 202 | 1380 VIELE AVENUE | 2027770410 | M1-2 | 0.01 | 18479.0 | Yes |
| 323 | 2 | 202 | 275 HALLECK STREET | 2027770418 | M1-2 | 0.09 | 5249.4 | Yes |
| 324 | 2 | 202 | 287 HALLECK STREET | 2027770420 | M1-2 | 0.57 | 20230.9 | Yes |
| 325 | 2 | 202 | 281 HALLECK STREET | 2027770428 | M1-2 | 0.04 | 15104.7 | Yes |
| 326 | 2 | 202 | RYAWA AVENUE | 2027770433 | M1-2 | 0.00 | 20223.9 | Yes |
| 327 | 2 | 202 | 212 DRAKE STREET | 2027770442 | M1-2 | 0.10 | 10368.1 | Yes |
| 328 | 2 | 202 | DRAKE STREET | 2027770447 | M1-2 | 0.00 | 5166.4 | Yes |
| 329 | 2 | 202 | 275 DRAKE STREET | 2027770449 | M1-2 | 0.00 | 5157.6 | Yes |
| 330 | 2 | 202 | 271 DRAKE STREET | 2027770451 | M1-2 | 0.00 | 5501.9 | Yes |
| 331 | 2 | 202 | DRAKE STREET | 2027770453 | M1-2 | 0.00 | 5139.2 | Yes |
| 332 | 2 | 202 | 278 DRAKE STREET | 2027770455 | M1-2 | 0.11 | 5089.4 | Yes |
| 333 | 2 | 209 | 2300 RANDALL AVENUE | 2035400101 | M1-1 | 0.61 | 36410.7 | Yes |
| 334 | 2 | 209 | 2345 RANDALL AVENUE | 2035760050 | M1-1 | 0.35 | 161471.3 | Yes |
| 335 | 2 | 209 | 660 ZEREGA AVENUE | 2035790040 | M2-1 | 0.00 | 136581.7 | No |
| 336 | 2 | 209 | 701 ZEREGA AVENUE | 2036160001 | M1-1 | 0.50 | 38838.5 | Yes |
| 337 | 2 | 209 | 1157 COMMERCE AVENUE | 2038400023 | M1-1 | 0.72 | 35341.1 | Yes |
| 338 | 2 | 209 | 1231 SEABURY AVENUE | 2038420055 | M1-1 | 0.71 | 97231.7 | Yes |
| 339 | 2 | 209 | 2515 NEWBOLD AVENUE | 2038510001 | M1-1 | 1.08 | 18702.1 | Yes |
| 340 | 2 | 209 | NEWBOLD AVENUE | 2038510060 | M1-1 | 0.00 | 6756.8 | Yes |
| 341 | 2 | 212 | 1684 EAST 233 STREET | 2049530059 | M3-1 | 0.36 | 7798.5 | No |
| 342 | 2 | 212 | 4171 BOSTON ROAD | 2049530078 | M3-1 | 0.00 | 18361.5 | No |
| 343 | 2 | 212 | 4211 BOSTON ROAD | 2049530090 | M3-1 | 0.23 | 13631.7 | No |
| 344 | 2 | 212 | 1641 EAST 233 STREET | 2049740009 | M3-1 | 0.42 | 15832.6 | No |
| 345 | 2 | 212 | 1675 EAST 233 STREET | 2049740201 | M3-1 | 0.00 | 8489.9 | No |
| 346 | 2 | 210 | 2340 TILLOTSON AVENUE | 2052550020 | M1-1 | 0.00 | 83047.7 | Yes |
| 347 | 2 | 212 | 3455 CONNER STREET | 2052770001 | M1-1 | 0.72 | 20392.3 | Yes |
| 348 | 2 | 210 | 2375 TILLOTSON AVENUE | 2052780060 | M1-1 | 0.00 | 217823.8 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 349 | 2 | 212 | 3550 CONNER STREET | 2052810005 | M2-1 | 0.11 | 42863.5 | No |
| 350 | 2 | 212 | 3511 PEARTREE AVENUE | 2052820010 | M2-1 | 0.01 | 36175.8 | No |
| 351 | 2 | 212 | 2345 HOLLERS AVENUE | 2052820024 | M2-1 | 1.28 | 5761.7 | No |
| 352 | 2 | 212 | 2325 HOLLERS AVENUE | 2052820026 | M2-1 | 2.87 | 36070.8 | No |
| 353 | 2 | 212 | 4180 BOSTON ROAD | 2052830009 | M2-1 | 1.10 | 16969.3 | No |
| 354 | 2 | 212 | HEATHCOTE AVENUE | 2052830016 | M2-1 | 1.00 | 5081.5 | No |
| 355 | 2 | 212 | HEATHCOTE AVENUE | 2052830018 | M2-1 | 0.00 | 10163.1 | No |
| 356 | 2 | 212 | 2351 HOLLERS AVENUE | 2052830030 | M2-1 | 0.00 | 13713.3 | No |
| 357 | 2 | 212 | 3520 PEARTREE AVENUE | 2052830037 | M2-1 | 0.05 | 10363.0 | No |
| 358 | 2 | 212 | 3536 PEARTREE AVENUE | 2052830043 | M2-1 | 0.01 | 39737.5 | No |
| 359 | 2 | 212 | HOLLERS AVENUE | 2052840002 | M1-1 | 0.00 | 50308.0 | Yes |
| 360 | 2 | 212 | 2370 HOLLERS AVENUE | 2052850002 | M1-1 | 0.00 | 155229.0 | Yes |
| 361 | 2 | 212 | 2370 HOLLERS AVENUE | 2052850003 | M1-1 | 0.00 | 12563.0 | Yes |
| 362 | 2 | 212 | 4220 BOSTON ROAD | 2052860005 | M2-1 | 0.01 | 21020.2 | No |
| 363 | 2 | 212 | 2385 PINKNEY AVENUE | 2052860015 | M2-1 | 1.75 | 37446.1 | No |
| 364 | 2 | 212 | 3512 HEATHCOTE AVENUE | 2052860040 | M2-1 | 0.00 | 15521.9 | No |
| 365 | 2 | 212 | HEATHCOTE AVENUE | 2052860047 | M2-1 | 0.00 | 5425.9 | No |
| 366 | 2 | 212 | 3542 HEATHCOTE AVENUE | 2052860053 | M2-1 | 0.01 | 25553.8 | No |
| 367 | 2 | 212 | 2417 HOLLERS AVENUE | 2052870001 | M2-1 | 0.89 | 38609.5 | No |
| 368 | 2 | 212 | 3501 HUTCHINSON AVENUE | 2052880001 | M2-1 | 0.00 | 138343.1 | No |
| 369 | 2 | 212 | 4240 BOSTON ROAD | 2056550221 | M1-1 | 0.23 | 21236.0 | Yes |
| 370 | 2 | 212 | 4225 BOSTON ROAD | 2056550382 | M3-1 | 0.05 | 52211.9 | No |
| 371 | 3 | 306 | 575 DEGRAW STREET | 3004200001 | M1-2 | 1.00 | 14447.9 | Yes |
| 372 | 3 | 306 | 381 HAMILTON AVENUE | 3004830001 | M3-1 | 0.08 | 18831.7 | No |
| 373 | 3 | 306 | 44 FERRIS STREET | 3005140001 | M2-1 | 0.01 | 50823.3 | No |
| 374 | 3 | 306 | 106 FERRIS STREET | 3005950200 | M2-1 | 3.47 | 23908.8 | No |
| 375 | 3 | 306 | 175 VAN DYKE STREET | 3005950250 | M2-1 | 0.63 | 99530.8 | No |
| 376 | 3 | 306 | 185 VAN DYKE STREET | 3005950300 | M2-1 | 0.68 | 106471.3 | No |
| 377 | 3 | 306 | 790 COLUMBIA STREET | 3006120205 | M3-1 | 0.03 | 312275.2 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 378 | 3 | 306 | 754 COLUMBIA STREET | 3006120210 | M3-1 | 0.48 | 51156.3 | No |
| 379 | 3 | 306 | 685 COLUMBIA STREET | 3006140001 | M3-1 | 0.02 | 279182.1 | No |
| 380 | 3 | 306 | 744 CLINTON STREET | 3006230100 | M3-1 | 0.76 | 5782.2 | No |
| 381 | 3 | 307 | 568 HAMILTON AVENUE | 3006250080 | M3-1 | 0.66 | 196014.7 | No |
| 382 | 3 | 307 | 65 19 STREET | 3006250090 | M3-1 | 2.51 | 12594.2 | No |
| 383 | 3 | 307 | 62 18 STREET | 3006320004 | M3-1 | 2.76 | 29923.7 | No |
| 384 | 3 | 307 | 892 3 AVENUE | 3006830001 | M3-1 | 5.31 | 69594.8 | No |
| 385 | 3 | 307 | 581 2 AVENUE | 3006870001 | M3-1 | 4.81 | 75493.4 | No |
| 386 | 3 | 307 | 607 2 AVENUE | 3006910001 | M3-1 | 5.14 | 41832.1 | No |
| 387 | 3 | 307 | 639 2 AVENUE | 3006950001 | M3-1 | 4.56 | 13619.9 | No |
| 388 | 3 | 307 | 627 2 AVENUE | 3006950020 | M3-1 | 6.00 | 12287.2 | No |
| 389 | 3 | 307 | 4002 2 AVENUE | 3007060001 | M3-1 | 5.93 | 60984.6 | No |
| 390 | 3 | 307 | 116 39 STREET | 3007060020 | M3-1 | 2.02 | 21892.7 | No |
| 391 | 3 | 307 | 3915 1 AVENUE | 3007060024 | M3-1 | 3.95 | 168139.8 | No |
| 392 | 3 | 307 | 4312 2 AVENUE | 3007260001 | M3-1 | 4.14 | 67684.5 | No |
| 393 | 3 | 307 | 4609 1 AVENUE | 3007350001 | M3-1 | 1.00 | 18208.1 | No |
| 394 | 3 | 307 | 4603 1 AVENUE | 3007350015 | M3-1 | 1.01 | 23523.0 | No |
| 395 | 3 | 307 | 4473 1 AVENUE | 3007350020 | M3-1 | 1.15 | 42513.7 | No |
| 396 | 3 | 307 | 4429 1 AVENUE | 3007350030 | M3-1 | 1.00 | 15372.1 | No |
| 397 | 3 | 307 | 4415 1 AVENUE | 3007350035 | M3-1 | 1.00 | 8428.1 | No |
| 398 | 3 | 307 | 4413 1 AVENUE | 3007350040 | M3-1 | 1.00 | 15695.8 | No |
| 399 | 3 | 307 | 128 44 STREET | 3007350050 | M3-1 | 1.27 | 18713.6 | No |
| 400 | 3 | 307 | 4613 1 AVENUE | 3007350127 | M3-1 | 1.00 | 8630.3 | No |
| 401 | 3 | 307 | 123 47 STREET | 3007350130 | M3-1 | 1.00 | 15684.7 | No |
| 402 | 3 | 307 | 4717 1 AVENUE | 3007620001 | M3-1 | 0.29 | 15276.0 | No |
| 403 | 3 | 307 | 4711 1 AVENUE | 3007620008 | M3-1 | 0.14 | 8866.6 | No |
| 404 | 3 | 307 | 4701 1 AVENUE | 3007620010 | M3-1 | 0.49 | 6633.2 | No |
| 405 | 3 | 307 | 47 STREET | 3007620020 | M3-1 | 0.00 | 9545.1 | No |
| 406 | 3 | 307 | 129 48 STREET | 3007620070 | M3-1 | 1.00 | 9354.2 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 407 | 3 | 307 | 4821 1 AVENUE | 3007710040 | M3-1 | 0.77 | 30798.5 | No |
| 408 | 3 | 307 | 4907 1 AVENUE | 3007710110 | M3-1 | 0.96 | 46502.3 | No |
| 409 | 3 | 307 | 102 49 STREET | 3007710140 | M3-1 | 0.80 | 6040.7 | No |
| 410 | 3 | 307 | 104 50 STREET | 3007880009 | M3-1 | 0.89 | 22174.8 | No |
| 411 | 3 | 307 | 5101 1 AVENUE | 3007960001 | M3-1 | 0.98 | 48031.4 | No |
| 412 | 3 | 307 | 2 52 STREET | 3008030006 | M3-1 | 0.99 | 14037.2 | No |
| 413 | 3 | 307 | 5200 1 AVENUE | 3008030009 | M3-1 | 0.00 | 23972.9 | No |
| 414 | 3 | 307 | 4 53 STREET | 3008030030 | M3-1 | 1.09 | 10584.9 | No |
| 415 | 3 | 307 | 5 WHALE SQUARE | 3008030035 | M3-1 | 1.02 | 10184.3 | No |
| 416 | 3 | 307 | 29 53 STREET | 3008030041 | M3-1 | 1.17 | 30965.0 | No |
| 417 | 3 | 307 | 17 53 STREET | 3008030056 | M3-1 | 0.82 | 15436.7 | No |
| 418 | 3 | 307 | 11 53 STREET | 3008030064 | M3-1 | 1.00 | 6326.6 | No |
| 419 | 3 | 307 | 9 53 STREET | 3008030067 | M3-1 | 1.00 | 7283.1 | No |
| 420 | 3 | 307 | 14 53 STREET | 3008030192 | M3-1 | 3.39 | 113888.9 | No |
| 421 | 3 | 307 | 5213 1 AVENUE | 3008040001 | M3-1 | 1.18 | 8276.5 | No |
| 422 | 3 | 307 | 5201 1 AVENUE | 3008040006 | M3-1 | 1.27 | 25031.5 | No |
| 423 | 3 | 306 | 163 6 STREET | 3009790018 | M2-1 | 2.00 | 36535.0 | No |
| 424 | 3 | 306 | 141 6 STREET | 3009790023 | M2-1 | 0.24 | 44971.4 | No |
| 425 | 3 | 306 | 22 2 AVENUE | 3009900001 | M2-1 | 0.82 | 48777.6 | No |
| 426 | 3 | 306 | 37 9 STREET | 3009900050 | M2-1 | 0.94 | 142845.6 | No |
| 427 | 3 | 306 | 56 2 AVENUE | 3009900069 | M2-1 | 1.46 | 257744.4 | No |
| 428 | 3 | 306 | 89 9 STREET | 3009900151 | M2-1 | 0.00 | 13709.0 | No |
| 429 | 3 | 306 | 97 9 STREET | 3009900153 | M2-1 | 0.00 | 18729.4 | No |
| 430 | 3 | 306 | 38 2 AVENUE | 3009900160 | M2-1 | 0.09 | 33749.3 | No |
| 431 | 3 | 306 | 48 2 AVENUE | 3009900269 | M2-1 | 1.13 | 65187.1 | No |
| 432 | 3 | 306 | 76 6 STREET | 3009900369 | M2-1 | 0.82 | 50505.7 | No |
| 433 | 3 | 306 | 43 2 AVENUE | 3009910001 | M2-1 | 1.00 | 10584.9 | No |
| 434 | 3 | 306 | 33 2 AVENUE | 3009910006 | M2-1 | 1.00 | 10548.6 | No |
| 435 | 3 | 306 | 1 11 STREET | 3010070001 | M2-1 | 0.00 | 118559.7 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 436 | 3 | 306 | 124 9 STREET | 3010070029 | M2-1 | 1.94 | 87883.4 | No |
| 437 | 3 | 306 | 118 2 AVENUE | 3010070118 | M2-1 | 0.69 | 140673.7 | No |
| 438 | 3 | 306 | 1 12 ST EXTENSION | 3010070172 | M1-2 | 1.26 | 82168.5 | No |
| 439 | 3 | 306 | 12 STREET | 3010070219 | M1-2 | 0.00 | 11640.0 | No |
| 440 | 3 | 306 | 73 12 STREET | 3010070220 | M2-1 | 0.45 | 119997.3 | No |
| 441 | 3 | 306 | GOWANUS CANAL | 3010250001 | M1-2 | 0.00 | 36339.1 | Yes |
| 442 | 3 | 306 | 42 12 STREET | 3010250016 | M1-2 | 0.00 | 43167.6 | Yes |
| 443 | 3 | 306 | HAMILTON PLACE | 3010250020 | M1-2 | 0.00 | 10308.5 | Yes |
| 444 | 3 | 306 | 12 12 STREET | 3010250026 | M2-1 | 1.40 | 32312.7 | No |
| 445 | 3 | 306 | 150 2 AVENUE | 3010250043 | M2-1 | 0.00 | 5053.5 | No |
| 446 | 3 | 306 | 168 2 AVENUE | 3010250047 | M2-1 | 1.40 | 5470.9 | No |
| 447 | 3 | 306 | 65 13 STREET | 3010250052 | M2-1 | 2.00 | 23050.0 | No |
| 448 | 3 | 306 | 50 12 STREET | 3010250100 | M2-1 | 0.00 | 12870.4 | No |
| 449 | 3 | 306 | 159 2 AVENUE | 3010260003 | M2-1 | 0.99 | 5356.3 | No |
| 450 | 3 | 306 | 151 2 AVENUE | 3010260007 | M2-1 | 0.56 | 5616.2 | No |
| 451 | 3 | 306 | 433 HAMILTON AVENUE | 3010310001 | M2-1 | 0.63 | 65937.2 | No |
| 452 | 3 | 306 | 14 STREET | 3010310062 | M2-1 | 0.00 | 11937.4 | No |
| 453 | 3 | 306 | 33 14 STREET | 3010310067 | M2-1 | 0.00 | 6893.0 | No |
| 454 | 3 | 306 | 455 HAMILTON AVENUE | 3010310100 | M1-2 | 0.47 | 32934.6 | Yes |
| 455 | 3 | 306 | 177 2 AVENUE | 3010320001 | M2-1 | 1.20 | 5700.0 | No |
| 456 | 3 | 306 | 175 2 AVENUE | 3010320004 | M2-1 | 1.00 | 5678.6 | No |
| 457 | 3 | 306 | 165 2 AVENUE | 3010320008 | M2-1 | 1.00 | 5640.5 | No |
| 458 | 3 | 306 | 102 13 STREET | 3010320011 | M2-1 | 0.99 | 16975.5 | No |
| 459 | 3 | 306 | 197 2 AVENUE | 3010390001 | M2-1 | 1.91 | 5035.9 | No |
| 460 | 3 | 306 | 33 15 STREET | 3010390071 | M2-1 | 1.09 | 5592.4 | No |
| 461 | 3 | 307 | 489 HAMILTON AVENUE | 3010450001 | M2-1 | 2.00 | 8231.0 | No |
| 462 | 3 | 301 | 236 GREENPOINT AVENUE | 3025780001 | M1-1 | 2.37 | 35082.3 | Yes |
| 463 | 3 | 301 | 300 GREENPOINT AVENUE | 3025810001 | M1-1 | 0.34 | 19514.2 | Yes |
| 464 | 3 | 301 | 304 GREENPOINT AVENUE | 3025810010 | M1-1 | 0.31 | 7023.0 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 465 | 3 | 301 | 308 GREENPOINT AVENUE | 3025810012 | M1-1 | 0.59 | 19373.3 | Yes |
| 466 | 3 | 301 | 324 GREENPOINT AVENUE | 3025810019 | M1-1 | 0.00 | 38976.3 | Yes |
| 467 | 3 | 301 | 335 CALYER STREET | 3025810028 | M1-1 | 1.03 | 8820.5 | Yes |
| 468 | 3 | 301 | 856 HUMBOLDT STREET | 3025820004 | M1-1 | 0.00 | 47981.3 | Yes |
| 469 | 3 | 301 | 274 RUSSELL STREET | 3025830001 | M1-1 | 0.79 | 73362.6 | Yes |
| 470 | 3 | 301 | 370 GREENPOINT AVENUE | 3025830012 | M1-1 | 1.01 | 57491.8 | Yes |
| 471 | 3 | 301 | 275 MESEROLE AVENUE | 3025830050 | M1-1 | 0.32 | 47633.0 | Yes |
| 472 | 3 | 301 | 80 MOULTRIE STREET | 3026040008 | M1-1 | 0.00 | 25095.1 | Yes |
| 473 | 3 | 301 | 247 MESEROLE AVENUE | 3026050001 | M1-1 | 2.00 | 39833.8 | Yes |
| 474 | 3 | 301 | 824 HUMBOLDT STREET | 3026050013 | M1-1 | 1.00 | 6040.4 | Yes |
| 475 | 3 | 301 | 330 CALYER STREET | 3026050017 | M1-1 | 1.00 | 20825.5 | Yes |
| 476 | 3 | 301 | 830 HUMBOLDT STREET | 3026050028 | M1-1 | 0.50 | 8339.3 | Yes |
| 477 | 3 | 301 | 273 RUSSELL STREET | 3026050030 | M1-1 | 1.51 | 6271.3 | Yes |
| 478 | 3 | 301 | 190 BANKER STREET | 3026150025 | M1-5 | 1.12 | 6773.6 | Yes |
| 479 | 3 | 301 | 168 BANKER STREET | 3026150125 | M1-5 | 0.00 | 12628.7 | Yes |
| 480 | 3 | 301 | 245 RUSSELL STREET | 3026280006 | M1-1 | 1.09 | 7742.2 | Yes |
| 481 | 3 | 301 | 236 RUSSELL STREET | 3026290001 | M1-1 | 1.67 | 16879.7 | Yes |
| 482 | 3 | 301 | 272 MESEROLE AVENUE | 3026290006 | M1-1 | 1.57 | 10419.4 | Yes |
| 483 | 3 | 301 | 279 NORTH HENRY STREET | 3026290011 | M1-1 | 1.00 | 5820.6 | Yes |
| 484 | 3 | 301 | 120 HAUSMAN STREET | 3026610001 | M1-2 | 0.12 | 13347.3 | Yes |
| 485 | 3 | 301 | 105 APOLLO STREET | 3026610005 | M1-2 | 0.44 | 16049.0 | Yes |
| 486 | 3 | 301 | 46 ANTHONY STREET | 3028190011 | M1-1 | 0.94 | 5479.0 | Yes |
| 487 | 3 | 301 | 115 LOMBARDY STREET | 3028190025 | M1-1 | 1.00 | 14992.2 | Yes |
| 488 | 3 | 301 | 105 LOMBARDY STREET | 3028190033 | M1-1 | 0.86 | 5528.5 | Yes |
| 489 | 3 | 301 | 68 LOMBARDY STREET | 3028350012 | M1-1 | 1.00 | 14122.2 | Yes |
| 490 | 3 | 301 | 489 VANDERVOORT AVENUE | 3028350025 | M1-1 | 0.00 | 8371.9 | Yes |
| 491 | 3 | 301 | 96 LOMBARDY STREET | 3028360011 | M1-1 | 0.43 | 7346.7 | Yes |
| 492 | 3 | 301 | 104 LOMBARDY STREET | 3028360012 | M1-1 | 0.58 | 19131.1 | Yes |
| 493 | 3 | 301 | 126 LOMBARDY STREET | 3028360020 | M1-1 | 1.66 | 15073.5 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 494 | 3 | 301 | 508 MORGAN AVENUE | 3028420006 | M1-1 | 1.00 | 10059.9 | Yes |
| 495 | 3 | 301 | 76 BEADEL STREET | 3028420012 | M1-1 | 1.00 | 8158.5 | Yes |
| 496 | 3 | 301 | 86 BEADEL STREET | 3028420016 | M1-1 | 1.00 | 5075.6 | Yes |
| 497 | 3 | 301 | 94 BEADEL STREET | 3028420018 | M1-1 | 1.00 | 5177.6 | Yes |
| 498 | 3 | 301 | 100 BEADEL STREET | 3028420019 | M1-1 | 1.00 | 5304.9 | Yes |
| 499 | 3 | 301 | 93 DIVISION PLACE | 3028420030 | M1-1 | 0.89 | 10888.7 | Yes |
| 500 | 3 | 301 | 79 DIVISION PLACE | 3028420036 | M1-1 | 0.99 | 5519.2 | Yes |
| 501 | 3 | 301 | 115 DIVISION PLACE | 3028430001 | M1-1 | 0.63 | 17076.7 | Yes |
| 502 | 3 | 301 | 125 DIVISION PLACE | 3028430023 | M1-1 | 0.29 | 20546.6 | Yes |
| 503 | 3 | 301 | 100 DIVISION PLACE | 3028510015 | M1-1 | 0.17 | 27188.3 | Yes |
| 504 | 3 | 301 | 152 RANDOLPH STREET | 3029870006 | M3-1 | 1.63 | 36078.6 | No |
| 505 | 3 | 301 | 537 JOHNSON AVENUE | 3029880001 | M3-1 | 0.98 | 25150.4 | No |
| 506 | 3 | 301 | 561 JOHNSON AVENUE | 3029880014 | M3-1 | 0.79 | 32510.9 | No |
| 507 | 3 | 301 | 573 JOHNSON AVENUE | 3029880037 | M3-1 | 0.99 | 16494.4 | No |
| 508 | 3 | 301 | 563 JOHNSON AVENUE | 3029880042 | M3-1 | 1.97 | 9978.2 | No |
| 509 | 3 | 301 | 557 JOHNSON AVENUE | 3029880049 | M3-1 | 1.00 | 7897.0 | No |
| 510 | 3 | 301 | 575 JOHNSON AVENUE | 3029890001 | M3-1 | 0.88 | 36432.3 | No |
| 511 | 3 | 301 | 230 RANDOLPH STREET | 3029890014 | M3-1 | 1.80 | 9508.4 | No |
| 512 | 3 | 301 | 75 SCOTT AVENUE | 3029890022 | M3-1 | 0.61 | 23816.5 | No |
| 513 | 3 | 301 | 53 SCOTT AVENUE | 3029890032 | M3-1 | 0.34 | 12667.8 | No |
| 514 | 3 | 301 | 599 JOHNSON AVENUE | 3029890042 | M3-1 | 1.35 | 15968.8 | No |
| 515 | 3 | 301 | 70 SCOTT AVENUE | 3029900001 | M3-1 | 1.00 | 10689.5 | No |
| 516 | 3 | 301 | 36 SCOTT AVENUE | 3029900011 | M3-1 | 1.00 | 5195.2 | No |
| 517 | 3 | 301 | 270 RANDOLPH STREET | 3029900012 | M3-1 | 0.89 | 35730.0 | No |
| 518 | 3 | 301 | 1285 FLUSHING AVENUE | 3029900050 | M3-1 | 0.92 | 12075.8 | No |
| 519 | 3 | 301 | 450 JOHNSON AVENUE | 3029920021 | M1-2 | 1.00 | 20678.1 | Yes |
| 520 | 3 | 301 | 474 JOHNSON AVENUE | 3029920025 | M1-2 | 2.84 | 20275.0 | Yes |
| 521 | 3 | 301 | 498 JOHNSON AVENUE | 3029930011 | M1-2 | 0.00 | 25161.3 | Yes |
| 522 | 3 | 301 | 512 JOHNSON AVENUE | 3029930018 | M1-2 | 0.82 | 28543.7 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 523 | 3 | 301 | 526 JOHNSON AVENUE | 3029940001 | M1-2 | 0.00 | 19950.0 | Yes |
| 524 | 3 | 301 | 538 JOHNSON AVENUE | 3029940011 | M1-2 | 2.10 | 57164.3 | Yes |
| 525 | 3 | 301 | 47 STEWART AVENUE | 3029940033 | M1-2 | 1.19 | 41527.9 | Yes |
| 526 | 3 | 301 | 28 VARICK AVENUE | 3029940105 | M1-2 | 0.94 | 86061.9 | Yes |
| 527 | 3 | 301 | 201 INGRAHAM STREET | 3029950001 | M1-2 | 1.00 | 10943.3 | Yes |
| 528 | 3 | 301 | 566 JOHNSON AVENUE | 3029950006 | M1-2 | 1.88 | 10601.1 | Yes |
| 529 | 3 | 301 | 582 JOHNSON AVENUE | 3029950012 | M1-2 | 0.48 | 21328.4 | Yes |
| 530 | 3 | 301 | 592 JOHNSON AVENUE | 3029950016 | M1-2 | 1.35 | 16430.2 | Yes |
| 531 | 3 | 301 | 600 JOHNSON AVENUE | 3029950021 | M1-2 | 2.00 | 8482.9 | Yes |
| 532 | 3 | 301 | 610 JOHNSON AVENUE | 3029960010 | M1-1 | 0.11 | 14115.1 | Yes |
| 533 | 3 | 301 | JOHNSON AVENUE | 3029960016 | M1-1 | 0.00 | 6960.2 | Yes |
| 534 | 3 | 301 | 1267 FLUSHING AVENUE | 3029960022 | M1-1 | 1.02 | 9925.9 | Yes |
| 535 | 3 | 301 | 259 INGRAHAM STREET | 3029960037 | M1-1 | 0.30 | 6091.7 | Yes |
| 536 | 3 | 301 | 239 INGRAHAM STREET | 3029960040 | M1-1 | 0.00 | 15040.1 | Yes |
| 537 | 3 | 301 | 201 HARRISON PLACE | 3030010001 | M1-2 | 1.82 | 50657.1 | Yes |
| 538 | 3 | 301 | 220 INGRAHAM STREET | 3030010016 | M1-2 | 1.03 | 28846.5 | Yes |
| 539 | 3 | 301 | 1241 FLUSHING AVENUE | 3030020003 | M1-1 | 1.00 | 8700.5 | Yes |
| 540 | 3 | 301 | 1201 FLUSHING AVENUE | 3030070003 | M1-2 | 1.63 | 33132.5 | Yes |
| 541 | 3 | 301 | 372 TEN EYCK STREET | 3030290038 | M1-2 | 0.93 | 37888.5 | Yes |
| 542 | 3 | 301 | 300 MESEROLE STREET | 3030560001 | M1-1 | 2.04 | 23635.2 | Yes |
| 543 | 3 | 301 | 304 MESEROLE STREET | 3030560009 | M1-1 | 3.57 | 7088.7 | Yes |
| 544 | 3 | 301 | 339 JOHNSON AVENUE | 3030560200 | M3-1 | 0.88 | 119362.5 | No |
| 545 | 3 | 301 | 325 JOHNSON AVENUE | 3030560230 | M3-1 | 1.28 | 9433.7 | No |
| 546 | 3 | 318 | 9801 AVENUE D | 3036500001 | M1-1 | 0.82 | 71480.3 | Yes |
| 547 | 3 | 305 | 135 WILLIAMS AVENUE | 3037000001 | M3-2 | 0.35 | 55081.9 | No |
| 548 | 3 | 305 | 317 GLENMORE AVENUE | 3037010001 | M3-2 | 2.85 | 38764.9 | No |
| 549 | 3 | 305 | 178 ALABAMA AVENUE | 3037170022 | M1-4 | 0.00 | 9877.4 | Yes |
| 550 | 3 | 305 | 1981 PITKIN AVENUE | 3037170028 | M1-4 | 1.00 | 15481.1 | Yes |
| 551 | 3 | 305 | 289 WILLIAMS AVENUE | 3037340001 | M1-4 | 0.63 | 38825.4 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 552 | 3 | 305 | 872 SHEPHERD AVENUE | 3043630028 | M1-1 | 0.87 | 6431.3 | Yes |
| 553 | 3 | 305 | 905 STANLEY AVENUE | 3043630031 | M1-1 | 0.96 | 8665.2 | Yes |
| 554 | 3 | 305 | 865 STANLEY AVENUE | 3043630037 | M1-1 | 1.00 | 6303.5 | Yes |
| 555 | 3 | 305 | 894 STANLEY AVENUE | 3043850001 | M1-1 | 0.26 | 7357.8 | Yes |
| 556 | 3 | 305 | 900 SHEPHERD AVENUE | 3043850013 | M1-1 | 0.86 | 16127.7 | Yes |
| 557 | 3 | 305 | 901 ESSEX STREET | 3043850020 | M1-1 | 1.13 | 33216.6 | Yes |
| 558 | 3 | 305 | 505 WORTMAN AVENUE | 3043850036 | M1-1 | 1.21 | 39631.1 | Yes |
| 559 | 3 | 305 | 889 ESSEX STREET | 3043850060 | M1-1 | 0.00 | 8100.0 | Yes |
| 560 | 3 | 305 | 942 GEORGIA AVENUE | 3043880028 | M1-1 | 1.02 | 40946.2 | Yes |
| 561 | 3 | 305 | 506 WORTMAN AVENUE | 3044070001 | M1-1 | 1.00 | 9455.6 | Yes |
| 562 | 3 | 305 | 528 WORTMAN AVENUE | 3044070006 | M1-1 | 0.99 | 14952.5 | Yes |
| 563 | 3 | 305 | 959 ESSEX STREET | 3044070015 | M1-1 | 1.15 | 36139.6 | Yes |
| 564 | 3 | 305 | 987 ESSEX STREET | 3044070030 | M1-1 | 1.00 | 36010.9 | Yes |
| 565 | 3 | 305 | 506 COZINE AVENUE | 3044290001 | M1-1 | 1.13 | 9018.6 | Yes |
| 566 | 3 | 305 | 931 STANLEY AVENUE | 3044990039 | M1-1 | 1.14 | 17546.7 | Yes |
| 567 | 3 | 305 | 885 SHEPHERD AVENUE | 3045210001 | M1-1 | 0.78 | 33676.9 | Yes |
| 568 | 3 | 305 | 660 BERRIMAN STREET | 3045210011 | M1-1 | 1.25 | 8118.3 | Yes |
| 569 | 3 | 305 | 549 WORTMAN AVENUE | 3045210019 | M1-1 | 0.87 | 41785.8 | Yes |
| 570 | 3 | 305 | 913 SHEPHERD AVENUE | 3045210040 | M1-1 | 1.20 | 12331.6 | Yes |
| 571 | 3 | 305 | 907 SHEPHERD AVENUE | 3045210047 | M1-1 | 0.83 | 6198.1 | Yes |
| 572 | 3 | 305 | 633 BERRIMAN STREET | 3045220001 | M1-1 | 0.58 | 18909.2 | Yes |
| 573 | 3 | 305 | 656 ATKINS AVENUE | 3045220016 | M1-1 | 0.99 | 15885.1 | Yes |
| 574 | 3 | 305 | 660 ATKINS AVENUE | 3045220020 | M1-1 | 0.76 | 8112.2 | Yes |
| 575 | 3 | 305 | 557 WORTMAN AVENUE | 3045220031 | M1-1 | 1.11 | 31866.2 | Yes |
| 576 | 3 | 305 | 673 BERRIMAN STREET | 3045220043 | M1-1 | 1.01 | 12162.2 | Yes |
| 577 | 3 | 305 | 669 BERRIMAN STREET | 3045220048 | M1-1 | 1.01 | 6025.8 | Yes |
| 578 | 3 | 305 | 645 BERRIMAN STREET | 3045220059 | M1-1 | 1.00 | 6129.8 | Yes |
| 579 | 3 | 305 | 970 STANLEY AVENUE | 3045230003 | M1-1 | 0.73 | 35225.8 | Yes |
| 580 | 3 | 305 | 1010 STANLEY AVENUE | 3045240001 | M1-1 | 0.77 | 40072.6 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 581 | 3 | 305 | 601 WORTMAN AVENUE | 3045240035 | M1-1 | 0.77 | 56440.3 | Yes |
| 582 | 3 | 305 | 530 WORTMAN AVENUE | 3045410001 | M1-1 | 0.92 | 27502.2 | Yes |
| 583 | 3 | 305 | 542 WORTMAN AVENUE | 3045410005 | M1-1 | 1.00 | 28550.9 | Yes |
| 584 | 3 | 305 | 728 BERRIMAN STREET | 3045410018 | M1-1 | 1.02 | 7459.0 | Yes |
| 585 | 3 | 305 | 529 BERRIMAN STREET | 3045410023 | M1-1 | 1.00 | 39102.2 | Yes |
| 586 | 3 | 305 | 556 WORTMAN AVENUE | 3045420003 | M1-1 | 1.21 | 7911.9 | Yes |
| 587 | 3 | 305 | 562 WORTMAN AVENUE | 3045420004 | M1-1 | 1.10 | 26204.0 | Yes |
| 588 | 3 | 305 | 721 BERRIMAN STREET | 3045420011 | M1-1 | 1.00 | 24270.5 | Yes |
| 589 | 3 | 305 | 535 ATKINS AVENUE | 3045420020 | M1-1 | 1.12 | 41903.5 | Yes |
| 590 | 3 | 305 | 693 ATKINS AVENUE | 3045430001 | M1-1 | 1.00 | 20255.5 | Yes |
| 591 | 3 | 305 | 600 WORTMAN AVENUE | 3045430006 | M1-1 | 1.00 | 20077.6 | Yes |
| 592 | 3 | 305 | 714 MONTAUK AVENUE | 3045430018 | M1-1 | 1.13 | 60494.6 | Yes |
| 593 | 3 | 305 | 612 WORTMAN AVENUE | 3045440001 | M1-1 | 0.09 | 117182.9 | Yes |
| 594 | 3 | 305 | 530 COZINE AVENUE | 3045590001 | M1-1 | 0.99 | 8942.9 | Yes |
| 595 | 3 | 305 | 554 COZINE AVENUE | 3045600001 | M1-1 | 0.00 | 8852.6 | Yes |
| 596 | 3 | 305 | 578 COZINE AVENUE | 3045610001 | M1-1 | 0.00 | 13416.7 | Yes |
| 597 | 3 | 311 | 1608 SHORE PARKWAY | 3064910011 | M3-1 | 0.29 | 358205.5 | No |
| 598 | 3 | 311 | 1772 SHORE PARKWAY | 3064910293 | M3-1 | 0.01 | 30403.9 | No |
| 599 | 3 | 311 | SHORE PARKWAY | 3064910382 | M3-1 | 0.00 | 109145.3 | No |
| 600 | 3 | 313 | 2701 WEST 16 STREET | 3069960042 | M1-2 | 0.17 | 18602.0 | Yes |
| 601 | 3 | 318 | 1437 RALPH AVENUE | 3079180080 | M1-1 | 0.36 | 6847.1 | Yes |
| 602 | 3 | 318 | RALPH AVENUE | 3079180086 | M1-1 | 0.00 | 18919.4 | Yes |
| 603 | 3 | 318 | 8039 PRESTON COURT | 3079180093 | M1-1 | 1.09 | 44952.1 | Yes |
| 604 | 3 | 318 | 402 EAST 83 STREET | 3079180111 | M1-1 | 0.99 | 22361.2 | Yes |
| 605 | 3 | 318 | 862 REMSEN AVENUE | 3079200004 | M1-1 | 0.96 | 14190.4 | Yes |
| 606 | 3 | 318 | 1414 RALPH AVENUE | 3079320090 | M1-1 | 2.42 | 26443.1 | Yes |
| 607 | 3 | 318 | 423 EAST 99 STREET | 3081320030 | M1-1 | 0.49 | 34687.3 | Yes |
| 608 | 3 | 318 | 10002 AVENUE D | 3081330036 | M1-1 | 0.33 | 9963.6 | Yes |
| 609 | 3 | 318 | 10014 AVENUE D | 3081330045 | M1-1 | 1.00 | 10431.5 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 610 | 3 | 318 | 414 EAST 101 STREET | 3081330052 | M1-1 | 0.96 | 50595.4 | Yes |
| 611 | 4 | 402 | 54-08 VERNON BOULEVARD | 4000360001 | M1-4 | 0.75 | 13666.6 | Yes |
| 612 | 4 | 402 | 53-01 VERNON BOULEVARD | 4000380001 | M3-2 | 0.31 | 28302.6 | No |
| 613 | 4 | 402 | 53-21 VERNON BOULEVARD | 4000380008 | M3-2 | 1.16 | 5001.1 | No |
| 614 | 4 | 402 | 53-02 11 STREET | 4000380016 | M3-2 | 0.33 | 49879.3 | No |
| 615 | 4 | 402 | 53-01R 11 STREET | 4000650057 | M3-2 | 0.74 | 109794.7 | No |
| 616 | 4 | 402 | 21-32 BORDEN AVENUE | 4000680021 | M3-2 | 0.86 | 31059.3 | No |
| 617 | 4 | 402 | 23-30 BORDEN AVENUE | 4000680038 | M3-2 | 0.89 | 205185.7 | No |
| 618 | 4 | 402 | 25-20 BORDEN AVENUE | 4000680055 | M3-2 | 0.62 | 120968.8 | No |
| 619 | 4 | 402 | 25-30 BORDEN AVENUE | 4000680073 | M3-2 | 0.39 | 35768.0 | No |
| 620 | 4 | 402 | 21-33 BORDEN AVENUE | 4000690014 | M3-2 | 0.69 | 27378.2 | No |
| 621 | 4 | 402 | 21-57 BORDEN AVENUE | 4000690023 | M3-2 | 0.99 | 17062.3 | No |
| 622 | 4 | 402 | 50-22 23 STREET | 4000700029 | M3-2 | 1.20 | 16606.6 | No |
| 623 | 4 | 402 | MIDTOWN TUN PLAZA | 4000710022 | M1-4 | 0.00 | 17492.5 | Yes |
| 624 | 4 | 402 | 24-02 49 AVENUE | 4000717501 | M1-4 | 5.47 | 125506.5 | Yes |
| 625 | 4 | 402 | 26-35 47 AVENUE | 4000960001 | M1-4 | 1.19 | 8795.4 | Yes |
| 626 | 4 | 402 | 46-16 27 STREET | 4000960006 | M1-4 | 2.00 | 7607.4 | Yes |
| 627 | 4 | 402 | 26-32 SKILLMAN AVENUE | 4000960010 | M1-4 | 4.94 | 6210.7 | Yes |
| 628 | 4 | 402 | 47-24 27 STREET | 4000970003 | M1-4 | 1.40 | 29659.8 | Yes |
| 629 | 4 | 402 | 47-37 AUSTELL PLACE | 4000970004 | M1-4 | 3.83 | 41460.6 | Yes |
| 630 | 4 | 402 | 47-61 PEARSON PLACE | 4000980022 | M1-4 | 3.29 | 17591.5 | Yes |
| 631 | 4 | 402 | 47-32 AUSTELL PLACE | 4000980030 | M1-4 | 3.16 | 26419.9 | Yes |
| 632 | 4 | 402 | 47-16 AUSTELL PLACE | 4000980042 | M1-4 | 3.20 | 18354.6 | Yes |
| 633 | 4 | 402 | 47-22 PEARSON PLACE | 4000990010 | M1-4 | 1.27 | 62758.8 | Yes |
| 634 | 4 | 402 | 25-61 49 AVENUE | 4000990030 | M1-4 | 0.22 | 51927.6 | Yes |
| 635 | 4 | 402 | 25-11 49 AVENUE | 4001000012 | M1-4 | 1.19 | 95850.3 | Yes |
| 636 | 4 | 402 | 23-27 51 AVENUE | 4001040001 | M3-2 | 0.93 | 32455.6 | No |
| 637 | 4 | 402 | 23-30 50 AVENUE | 4001040015 | M3-2 | 2.01 | 7702.8 | No |
| 638 | 4 | 402 | 50-20 25 STREET | 4001040017 | M3-2 | 0.98 | 39952.4 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 639 | 4 | 402 | 23-01 BORDEN AVENUE | 4001050001 | M3-2 | 0.87 | 35268.5 | No |
| 640 | 4 | 402 | 23-23 BORDEN AVENUE | 4001050012 | M3-2 | 1.89 | 29486.3 | No |
| 641 | 4 | 402 | 23-37 BORDEN AVENUE | 4001050015 | M3-2 | 1.78 | 9957.5 | No |
| 642 | 4 | 402 | 23-41 BORDEN AVENUE | 4001050018 | M3-2 | 1.28 | 9965.7 | No |
| 643 | 4 | 402 | 23-49 BORDEN AVENUE | 4001050022 | M3-2 | 1.14 | 24942.0 | No |
| 644 | 4 | 402 | 23-61 BORDEN AVENUE | 4001050027 | M3-2 | 1.00 | 9924.9 | No |
| 645 | 4 | 402 | 25-03 BORDEN AVENUE | 4001090001 | M3-2 | 0.53 | 7792.0 | No |
| 646 | 4 | 402 | 49-10 27 STREET | 4001110011 | M1-4 | 0.49 | 58495.2 | Yes |
| 647 | 4 | 402 | 27-10 49 AVENUE | 4001130035 | M3-2 | 0.87 | 12486.4 | No |
| 648 | 4 | 402 | 27-11 49 AVENUE | 4001150001 | M3-2 | 2.00 | 109357.6 | No |
| 649 | 4 | 402 | 47-55 27 STREET | 4001150036 | M3-2 | 0.72 | 56477.3 | No |
| 650 | 4 | 402 | 47-25 27 STREET | 4001150048 | M3-2 | 1.00 | 53798.6 | No |
| 651 | 4 | 402 | 47-17 27 STREET | 4001150056 | M3-2 | 0.18 | 42043.3 | No |
| 652 | 4 | 402 | 29-55 HUNTERS POINT AVENUE | 4001150210 | M3-2 | 0.00 | 30545.9 | No |
| 653 | 4 | 402 | 29-03 HUNTERS POINT AVENUE | 4001150221 | M3-2 | 0.98 | 32255.1 | No |
| 654 | 4 | 401 | 48-18 NORTHERN BOULEVARD | 4001200012 | M1-1 | 1.09 | 92419.4 | Yes |
| 655 | 4 | 401 | 45-10 48 STREET | 4001430010 | M1-1 | 0.42 | 129222.8 | Yes |
| 656 | 4 | 401 | 42-02 NORTHERN BOULEVARD | 4001830051 | M1-5 | 0.51 | 63300.3 | Yes |
| 657 | 4 | 402 | 41-05 37 STREET | 4002160020 | M1-4 | 1.00 | 10065.1 | Yes |
| 658 | 4 | 402 | 3720 SKILLMAN AVENUE | 4002160024 | M1-4 | 1.50 | 7999.6 | Yes |
| 659 | 4 | 402 | 36-04 SKILLMAN AVENUE | 4002170016 | M1-4 | 2.15 | 14585.5 | Yes |
| 660 | 4 | 402 | 36-16 SKILLMAN AVENUE | 4002170031 | M1-4 | 1.10 | 16786.4 | Yes |
| 661 | 4 | 402 | 41-28 37 STREET | 4002170038 | M1-4 | 1.27 | 5941.6 | Yes |
| 662 | 4 | 402 | 35-11 43 AVENUE | 4002180001 | M1-4 | 0.18 | 34697.6 | Yes |
| 663 | 4 | 402 | 35-02 SKILLMAN AVENUE | 4002180013 | M1-4 | 2.41 | 20862.9 | Yes |
| 664 | 4 | 402 | 34-06 34 STREET | 4002400001 | M1-4 | 0.54 | 36718.4 | Yes |
| 665 | 4 | 402 | 34-09 QUEENS BOULEVARD | 4002420009 | M1-4 | 1.49 | 27477.0 | Yes |
| 666 | 4 | 402 | 4725 34 STREET | 4002500001 | M1-4 | 2.69 | 38637.4 | Yes |
| 667 | 4 | 402 | 47-51 33 STREET | 4002510001 | M1-4 | 2.48 | 29537.1 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 668 | 4 | 402 | 47-38 34 STREET | 4002510010 | M1-4 | 1.00 | 12070.4 | Yes |
| 669 | 4 | 402 | 32-35 48 AVENUE | 4002520001 | M1-4 | 3.32 | 6273.9 | Yes |
| 670 | 4 | 402 | 48-09 34 STREET | 4002540036 | M1-1 | 1.06 | 18373.0 | Yes |
| 671 | 4 | 402 | 33-01 HUNTERS POINT AVENUE | 4002550001 | M2-1 | 2.01 | 29216.1 | No |
| 672 | 4 | 402 | 48-49 34 STREET | 4002550010 | M2-1 | 1.89 | 20250.8 | No |
| 673 | 4 | 402 | 48-40 34 STREET | 4002550016 | M2-1 | 2.50 | 30196.3 | No |
| 674 | 4 | 402 | 33-02 48 AVENUE | 4002550023 | M2-1 | 2.01 | 60336.7 | No |
| 675 | 4 | 402 | 32-69 GALE AVENUE | 4002570001 | M2-1 | 0.31 | 79839.1 | No |
| 676 | 4 | 402 | 32-50 HUNTERS POINT AVENUE | 4002570021 | M2-1 | 0.80 | 37296.8 | No |
| 677 | 4 | 402 | 33-20 HUNTERS POINT AVENUE | 4002570040 | M2-1 | 1.18 | 19154.3 | No |
| 678 | 4 | 402 | 32-45 33 STREET | 4002580001 | M2-1 | 3.00 | 9213.3 | No |
| 679 | 4 | 402 | 48-43 32 PLACE | 4002580005 | M2-1 | 0.89 | 35382.9 | No |
| 680 | 4 | 402 | 48-15 32 PLACE | 4002580021 | M2-1 | 0.75 | 12205.8 | No |
| 681 | 4 | 402 | 34-32 48 AVENUE | 4002580025 | M2-1 | 1.90 | 20818.0 | No |
| 682 | 4 | 402 | 48-14 33 STREET | 4002580033 | M2-1 | 1.00 | 10014.1 | No |
| 683 | 4 | 402 | 48-50 33 STREET | 4002580038 | M2-1 | 1.38 | 32348.5 | No |
| 684 | 4 | 402 | 32-15 HUNTERS POINT AVENUE | 4002590001 | M2-1 | 0.99 | 12284.4 | No |
| 685 | 4 | 402 | 48-41 VAN DAM STREET | 4002590007 | M2-1 | 1.00 | 10365.7 | No |
| 686 | 4 | 402 | 48-31 VAN DAM STREET | 4002590010 | M2-1 | 0.78 | 15837.3 | No |
| 687 | 4 | 402 | 48-05 VAN DAM STREET | 4002590014 | M2-1 | 0.80 | 52068.1 | No |
| 688 | 4 | 402 | 49-39 VAN DAM STREET | 4002610015 | M2-1 | 0.81 | 18196.1 | No |
| 689 | 4 | 402 | 27-01 47 AVENUE | 4002710001 | M1-4 | 1.59 | 13890.4 | Yes |
| 690 | 4 | 402 | 4613 27 STREET | 4002710006 | M1-4 | 0.83 | 5389.0 | Yes |
| 691 | 4 | 402 | 27-20 SKILLMAN AVENUE | 4002710010 | M1-4 | 1.18 | 24253.2 | Yes |
| 692 | 4 | 402 | 46-24 28 STREET | 4002710030 | M1-4 | 1.75 | 20288.8 | Yes |
| 693 | 4 | 402 | 48-18 VAN DAM STREET | 4002840001 | M1-5 | 1.81 | 26695.3 | Yes |
| 694 | 4 | 402 | 49-62 VAN DAM STREET | 4002880001 | M2-1 | 0.69 | 12915.7 | No |
| 695 | 4 | 402 | 31-35 31 PLACE | 4002880005 | M2-1 | 1.89 | 15709.8 | No |
| 696 | 4 | 402 | 49-33 31 PLACE | 4002880017 | M2-1 | 0.95 | 49143.1 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 697 | 4 | 402 | 31-30 HUNTERS POINT AVENUE | 4002880037 | M2-1 | 1.71 | 19709.9 | No |
| 698 | 4 | 402 | 49-20 VAN DAM STREET | 4002880056 | M2-1 | 2.37 | 25425.1 | No |
| 699 | 4 | 402 | 49-47 31 STREET | 4002890001 | M2-1 | 1.01 | 65212.1 | No |
| 700 | 4 | 402 | 49-29 31 STREET | 4002890010 | M2-1 | 1.00 | 5687.1 | No |
| 701 | 4 | 402 | 49-27 31 STREET | 4002890021 | M2-1 | 0.78 | 67613.2 | No |
| 702 | 4 | 402 | 31-16 HUNTERS POINT AVENUE | 4002890040 | M2-1 | 1.95 | 5900.4 | No |
| 703 | 4 | 402 | 49-70 31 STREET | 4002900001 | M2-1 | 0.53 | 58055.6 | No |
| 704 | 4 | 402 | 49-29 30 PLACE | 4002900025 | M2-1 | 1.31 | 79659.8 | No |
| 705 | 4 | 402 | 49-63 30 STREET | 4002910001 | M2-1 | 1.10 | 35070.9 | No |
| 706 | 4 | 402 | 49-49 30 STREET | 4002910015 | M2-1 | 1.08 | 101408.0 | No |
| 707 | 4 | 402 | 29-01 BORDEN AVENUE | 4002920001 | M3-1 | 0.36 | 161628.1 | No |
| 708 | 4 | 402 | 29-10 HUNTERS POINT AVENUE | 4002920027 | M3-1 | 0.38 | 191883.1 | No |
| 709 | 4 | 402 | 28-44 BORDEN AVENUE | 4002930001 | M1-3 | 1.97 | 5993.6 | Yes |
| 710 | 4 | 402 | 28-90 REVIEW AVENUE | 4002940106 | M3-1 | 0.05 | 68368.4 | No |
| 711 | 4 | 402 | 28-20 BORDEN AVENUE | 4002940120 | M3-1 | 0.00 | 14190.4 | No |
| 712 | 4 | 402 | 29-00 REVIEW AVENUE | 4002940150 | M3-1 | 1.29 | 131589.5 | No |
| 713 | 4 | 402 | 30-02 REVIEW AVENUE | 4002940173 | M3-1 | 0.97 | 162895.9 | No |
| 714 | 4 | 402 | 30-60 REVIEW AVENUE | 4002940200 | M3-1 | 0.84 | 105287.6 | No |
| 715 | 4 | 402 | 30-23 GREENPOINT AVENUE | 4002940270 | M3-1 | 0.69 | 57505.1 | No |
| 716 | 4 | 402 | 30-21 GREENPOINT AVENUE | 4002940280 | M3-1 | 0.09 | 119615.2 | No |
| 717 | 4 | 402 | NEWTOWN CREEK | 4002940320 | M3-1 | 0.00 | 49512.2 | No |
| 718 | 4 | 402 | 29-01 REVIEW AVENUE | 4002950001 | M1-3 | 5.00 | 30027.9 | Yes |
| 719 | 4 | 402 | 52-01 29 STREET | 4002950012 | M1-3 | 0.68 | 13945.5 | Yes |
| 720 | 4 | 402 | 29-02 BORDEN AVENUE | 4002950015 | M1-3 | 0.73 | 22739.1 | Yes |
| 721 | 4 | 402 | 30-01 REVIEW AVENUE | 4002950035 | M1-3 | 1.44 | 68534.4 | Yes |
| 722 | 4 | 402 | 30-27 REVIEW AVENUE | 4002950045 | M1-3 | 0.98 | 175082.2 | Yes |
| 723 | 4 | 402 | 30-28 STARR AVENUE | 4002950052 | M1-3 | 6.00 | 25279.4 | Yes |
| 724 | 4 | 402 | 34-35 REVIEW AVENUE | 4002970001 | M1-3 | 0.68 | 203520.8 | Yes |
| 725 | 4 | 402 | 30-21 STARR AVENUE | 4003000002 | M1-3 | 0.00 | 52044.0 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 726 | 4 | 402 | 30-45 STARR AVENUE | 4003000021 | M1-3 | 0.73 | 21114.9 | Yes |
| 727 | 4 | 402 | 12-01 44 AVENUE | 4004430010 | M1-4 | 0.96 | 5823.1 | Yes |
| 728 | 4 | 402 | 11-13 43 ROAD | 4004440003 | M1-4 | 1.92 | 5168.8 | Yes |
| 729 | 4 | 402 | 11-03 43 ROAD | 4004440006 | M1-4 | 0.98 | 5008.7 | Yes |
| 730 | 4 | 402 | 43-11 11 STREET | 4004440012 | M1-4 | 0.70 | 5212.9 | Yes |
| 731 | 4 | 402 | 43-02 12 STREET | 4004440014 | M1-4 | 0.52 | 7561.6 | Yes |
| 732 | 4 | 402 | 43-22 12 STREET | 4004440026 | M1-4 | 0.97 | 7124.7 | Yes |
| 733 | 4 | 402 | 11-20 43 ROAD | 4004450001 | M1-4 | 2.00 | 10435.0 | Yes |
| 734 | 4 | 402 | 11-10 43 ROAD | 4004450012 | M1-4 | 0.85 | 14990.8 | Yes |
| 735 | 4 | 402 | 43-58 11 STREET | 4004530001 | M1-4 | 1.01 | 27617.2 | Yes |
| 736 | 4 | 402 | 43-50 11 STREET | 4004530023 | M1-4 | 2.59 | 27807.6 | Yes |
| 737 | 4 | 402 | 43-35 10 STREET | 4004530029 | M1-4 | 0.45 | 14940.8 | Yes |
| 738 | 4 | 402 | 43-56 10 STREET | 4004540020 | M1-4 | 1.00 | 5654.3 | Yes |
| 739 | 4 | 402 | 43-45 9 STREET | 4004540021 | M1-4 | 0.99 | 12227.0 | Yes |
| 740 | 4 | 402 | 43-43 9 STREET | 4004540022 | M1-4 | 1.14 | 18465.5 | Yes |
| 741 | 4 | 402 | 43-37 9 STREET | 4004540025 | M1-4 | 1.00 | 7215.7 | Yes |
| 742 | 4 | 402 | 10-17 43 ROAD | 4004550001 | M1-4 | 1.00 | 5959.3 | Yes |
| 743 | 4 | 402 | 43-05 10 STREET | 4004550005 | M1-4 | 1.00 | 37407.7 | Yes |
| 744 | 4 | 402 | 43-10 11 STREET | 4004550020 | M1-4 | 2.31 | 8727.8 | Yes |
| 745 | 4 | 402 | 10-01 43 AVENUE | 4004600005 | M1-4 | 2.57 | 10484.9 | Yes |
| 746 | 4 | 402 | 42-35 10 STREET | 4004600010 | M1-4 | 1.00 | 13230.3 | Yes |
| 747 | 4 | 402 | 42-16 10 STREET | 4004600016 | M1-4 | 0.94 | 14076.8 | Yes |
| 748 | 4 | 402 | 42-38 11 STREET | 4004600060 | M1-4 | 1.00 | 7847.8 | Yes |
| 749 | 4 | 401 | 38-09 VERNON BOULEVARD | 4004760017 | M1-3 | 0.35 | 23960.4 | Yes |
| 750 | 4 | 401 | 19-50 48 STREET | 4007650001 | M1-1 | 1.02 | 46299.3 | Yes |
| 751 | 4 | 401 | 19-19 46 STREET | 4007740023 | M1-1 | 0.09 | 39047.7 | Yes |
| 752 | 4 | 401 | 45-10 19 AVENUE | 4007750023 | M1-1 | 0.74 | 46443.7 | Yes |
| 753 | 4 | 401 | 19-41 43 STREET | 4007880010 | M1-1 | 0.07 | 26803.9 | Yes |
| 754 | 4 | 401 | 43-02 19 AVENUE | 4007880024 | M1-1 | 1.00 | 8546.3 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 755 | 4 | 401 | 19-22 45 STREET | 4007880028 | M1-1 | 1.00 | 28624.3 | Yes |
| 756 | 4 | 401 | 19-40 45 STREET | 4007880042 | M1-1 | 1.16 | 9561.4 | Yes |
| 757 | 4 | 401 | 19-41 42 STREET | 4007890015 | M1-1 | 0.25 | 53644.9 | Yes |
| 758 | 4 | 401 | 42-08 19 AVENUE | 4007890028 | M1-1 | 0.60 | 5139.9 | Yes |
| 759 | 4 | 401 | 42-14 19 AVENUE | 4007890032 | M1-1 | 1.00 | 11725.8 | Yes |
| 760 | 4 | 401 | 18-59 43 STREET | 4007900012 | M1-1 | 1.00 | 5225.3 | Yes |
| 761 | 4 | 401 | 18-41 43 STREET | 4007900013 | M1-1 | 0.00 | 5050.1 | Yes |
| 762 | 4 | 401 | 18-43 43 STREET | 4007900015 | M1-1 | 0.75 | 15143.3 | Yes |
| 763 | 4 | 401 | 18-25 43 STREET | 4007900026 | M1-1 | 0.44 | 32395.0 | Yes |
| 764 | 4 | 401 | 18-11 43 STREET | 4007900031 | M1-1 | 1.62 | 6584.7 | Yes |
| 765 | 4 | 401 | 43-12 BERRIAN BOULEVARD | 4007900035 | M1-1 | 0.61 | 16360.9 | Yes |
| 766 | 4 | 401 | 18-16 45 STREET | 4007900046 | M1-1 | 1.46 | 6637.8 | Yes |
| 767 | 4 | 401 | 18-48 45 STREET | 4007900065 | M1-1 | 0.00 | 10060.6 | Yes |
| 768 | 4 | 401 | 43-15 19 AVENUE | 4007900078 | M1-1 | 0.51 | 7879.9 | Yes |
| 769 | 4 | 401 | 42-07 19 AVENUE | 4007910003 | M1-1 | 0.83 | 7821.8 | Yes |
| 770 | 4 | 401 | 18-55 42 STREET | 4007910011 | M1-1 | 0.56 | 12388.2 | Yes |
| 771 | 4 | 401 | 18-27 42 STREET | 4007910025 | M1-1 | 1.32 | 8273.5 | Yes |
| 772 | 4 | 401 | 42-04 BERRIAN BOULEVARD | 4007910032 | M1-1 | 1.46 | 10681.6 | Yes |
| 773 | 4 | 401 | BERRIAN BOULEVARD | 4007910038 | M1-1 | 0.00 | 10207.9 | Yes |
| 774 | 4 | 401 | 18-18 43 STREET | 4007910052 | M1-1 | 0.62 | 5947.1 | Yes |
| 775 | 4 | 401 | 18-24 43 STREET | 4007910055 | M1-1 | 0.64 | 5959.6 | Yes |
| 776 | 4 | 401 | 18-30 43 STREET | 4007910057 | M1-1 | 1.00 | 14892.5 | Yes |
| 777 | 4 | 401 | 18-74 43 STREET | 4007910074 | M1-1 | 1.04 | 10320.0 | Yes |
| 778 | 4 | 401 | 42-19 19 AVENUE | 4007910080 | M1-1 | 0.82 | 8015.1 | Yes |
| 779 | 4 | 401 | 19-40 42 STREET | 4008000010 | M1-1 | 1.05 | 53555.5 | Yes |
| 780 | 4 | 401 | 19-02 42 STREET | 4008000032 | M1-1 | 1.21 | 10330.7 | Yes |
| 781 | 4 | 401 | 19-20 42 STREET | 4008000035 | M1-1 | 1.00 | 10470.2 | Yes |
| 782 | 4 | 401 | 19-39 STEINWAY STREET | 4008010018 | M1-1 | 0.19 | 25331.9 | Yes |
| 783 | 4 | 401 | 19-01 STEINWAY STREET | 4008010030 | M1-1 | 0.67 | 15048.9 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 784 | 4 | 401 | 40-14 19 AVENUE | 4008010035 | M1-1 | 0.51 | 15119.1 | Yes |
| 785 | 4 | 401 | 19 AVENUE | 4008020007 | M1-1 | 0.00 | 7710.4 | Yes |
| 786 | 4 | 401 | 18-71 41 STREET | 4008020010 | M1-1 | 1.16 | 7884.0 | Yes |
| 787 | 4 | 401 | 18-47 41 STREET | 4008020024 | M1-1 | 0.07 | 6192.5 | Yes |
| 788 | 4 | 401 | 18-33 41 STREET | 4008020031 | M1-1 | 0.73 | 10590.9 | Yes |
| 789 | 4 | 401 | 41-18 BERRIAN BOULEVARD | 4008020041 | M1-1 | 0.92 | 28210.0 | Yes |
| 790 | 4 | 401 | 41-06 BERRIAN BOULEVARD | 4008020045 | M1-1 | 1.17 | 13282.1 | Yes |
| 791 | 4 | 401 | 18-50 42 STREET | 4008020074 | M1-1 | 1.11 | 7437.6 | Yes |
| 792 | 4 | 401 | 18-81 STEINWAY STREET | 4008020090 | M1-1 | 1.07 | 25049.5 | Yes |
| 793 | 4 | 401 | 18-65B STEINWAY STREET | 4008020102 | M1-1 | 1.86 | 8293.0 | Yes |
| 794 | 4 | 401 | STEINWAY STREET | 4008020108 | M1-1 | 0.00 | 8181.6 | Yes |
| 795 | 4 | 401 | 18-45 STEINWAY STREET | 4008020114 | M1-1 | 1.00 | 26054.1 | Yes |
| 796 | 4 | 401 | 18-35 STEINWAY STREET | 4008020116 | M1-1 | 0.46 | 34482.4 | Yes |
| 797 | 4 | 401 | 40-12 BERRIAN BOULEVARD | 4008020133 | M1-1 | 0.25 | 21119.1 | Yes |
| 798 | 4 | 401 | 18-18 41 STREET | 4008020145 | M1-1 | 0.40 | 6497.7 | Yes |
| 799 | 4 | 401 | 18-20 41 STREET | 4008020148 | M1-1 | 0.00 | 5710.4 | Yes |
| 800 | 4 | 401 | 18-26 41 STREET | 4008020151 | M1-1 | 1.00 | 6228.6 | Yes |
| 801 | 4 | 401 | 18-70 41 STREET | 4008020174 | M1-1 | 0.86 | 14031.9 | Yes |
| 802 | 4 | 401 | 19-02 STEINWAY STREET | 4008110032 | M1-1 | 1.17 | 7281.0 | Yes |
| 803 | 4 | 401 | 18-67 STEINWAY PLACE | 4008130001 | M1-1 | 0.00 | 45990.1 | Yes |
| 804 | 4 | 401 | 18-35 38 STREET | 4008130015 | M1-1 | 1.32 | 42397.3 | Yes |
| 805 | 4 | 401 | 18-21 STEINWAY PLACE | 4008130026 | M1-1 | 1.00 | 21170.8 | Yes |
| 806 | 4 | 401 | 18-11 38 STREET | 4008130029 | M1-1 | 1.00 | 5039.9 | Yes |
| 807 | 4 | 401 | 18-07 38 STREET | 4008130032 | M1-1 | 1.00 | 5657.0 | Yes |
| 808 | 4 | 401 | 18-32 STEINWAY STREET | 4008130056 | M1-1 | 0.34 | 5262.6 | Yes |
| 809 | 4 | 401 | 18-48 STEINWAY STREET | 4008130063 | M1-1 | 0.64 | 5621.8 | Yes |
| 810 | 4 | 401 | 18-50 STEINWAY STREET | 4008130065 | M1-1 | 0.65 | 5326.7 | Yes |
| 811 | 4 | 401 | 18-58 STEINWAY STREET | 4008130068 | M1-1 | 1.10 | 5445.4 | Yes |
| 812 | 4 | 401 | 18-70 STEINWAY STREET | 4008130072 | M1-1 | 2.00 | 5326.8 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 813 | 4 | 401 | 18-74 STEINWAY STREET | 4008130073 | M1-1 | 0.00 | 5320.7 | Yes |
| 814 | 4 | 401 | 18-78 STEINWAY STREET | 4008130074 | M1-1 | 0.00 | 5134.5 | Yes |
| 815 | 4 | 401 | 18-84 STEINWAY STREET | 4008130075 | M1-1 | 0.00 | 5345.6 | Yes |
| 816 | 4 | 401 | 87 19 AVENUE | 4008140001 | M3-1 | 0.94 | 518844.2 | No |
| 817 | 4 | 401 | 36-16 19 AVENUE | 4008260028 | M1-1 | 0.67 | 10270.4 | Yes |
| 818 | 4 | 401 | 19 AVENUE | 4008260032 | M1-1 | 0.15 | 28298.9 | Yes |
| 819 | 4 | 401 | 35-12 19 AVENUE | 4008260035 | M1-1 | 0.85 | 17870.9 | Yes |
| 820 | 4 | 401 | 19 AVENUE | 4008260042 | M1-1 | 0.00 | 33048.2 | No |
| 821 | 4 | 401 | 20 AVENUE | 4008500350 | M3-1 | 0.00 | 757183.0 | No |
| 822 | 4 | 0 | | 4008500375 | M3-1 | 0.00 | 52151.3 | No |
| 823 | 4 | 403 | 86-01 23 AVENUE | 4010640002 | M1-1 | 0.31 | 16867.8 | Yes |
| 824 | 4 | 403 | 85-01 24 AVENUE | 4010800001 | M1-1 | 0.42 | 52297.0 | Yes |
| 825 | 4 | 402 | 51-40 59 STREET | 4023440004 | M1-1 | 0.46 | 5616.8 | Yes |
| 826 | 4 | 402 | 58-50 52 AVENUE | 4023490029 | M1-1 | 0.99 | 20305.4 | Yes |
| 827 | 4 | 402 | 42-02 56 ROAD | 4025200060 | M3-1 | 0.00 | 27383.8 | No |
| 828 | 4 | 402 | 54-39 43 STREET | 4025230002 | M2-1 | 0.24 | 7729.7 | No |
| 829 | 4 | 402 | 54-60 44 STREET | 4025240013 | M2-1 | 0.32 | 35868.0 | No |
| 830 | 4 | 402 | 43-22 55 AVENUE | 4025250017 | M3-1 | 0.48 | 59084.6 | No |
| 831 | 4 | 402 | 54 DRIVE | 4025250050 | M3-1 | 0.00 | 6269.7 | No |
| 832 | 4 | 402 | 44 STREET | 4025250055 | M3-1 | 0.00 | 12311.8 | No |
| 833 | 4 | 402 | 55-40 44 STREET | 4025260030 | M3-1 | 0.53 | 48357.0 | No |
| 834 | 4 | 402 | 44 STREET | 4025260050 | M3-1 | 0.00 | 110149.8 | No |
| 835 | 4 | 402 | 57 AVENUE | 4025270002 | M3-1 | 0.00 | 17349.6 | No |
| 836 | 4 | 402 | 43-01 56 DRIVE | 4025270005 | M3-1 | 0.00 | 37478.4 | No |
| 837 | 4 | 402 | 56 DRIVE | 4025290010 | M3-1 | 0.00 | 119840.0 | No |
| 838 | 4 | 402 | 43-40 57 AVENUE | 4025290020 | M3-1 | 0.64 | 221209.0 | No |
| 839 | 4 | 402 | 56 DRIVE | 4025290030 | M3-1 | 0.00 | 129627.1 | No |
| 840 | 4 | 402 | 4606 57 AVENUE | 4025290040 | M3-1 | 0.70 | 544224.2 | No |
| 841 | 4 | 402 | 54-45 44 STREET | 4025370001 | M2-1 | 0.00 | 7398.0 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 842 | 4 | 402 | 44-18 54 ROAD | 4025370011 | M2-1 | 0.00 | 18781.0 | No |
| 843 | 4 | 402 | 44-05 55 AVENUE | 4025380001 | M2-1 | 0.72 | 9249.3 | No |
| 844 | 4 | 402 | 54-59 44 STREET | 4025380006 | M2-1 | 0.33 | 16490.1 | No |
| 845 | 4 | 402 | 54-60 46 STREET | 4025380014 | M2-1 | 1.51 | 20904.8 | No |
| 846 | 4 | 402 | 44-11 55 AVENUE | 4025380039 | M2-1 | 0.92 | 6167.3 | No |
| 847 | 4 | 402 | 54-35 46 STREET | 4025460001 | M2-1 | 0.80 | 66040.8 | No |
| 848 | 4 | 402 | 46-36 54 ROAD | 4025460024 | M2-1 | 0.43 | 140593.8 | No |
| 849 | 4 | 402 | 54-61 46 STREET | 4025460100 | M2-1 | 0.42 | 16371.9 | No |
| 850 | 4 | 402 | 54-55 46 STREET | 4025460108 | M2-1 | 1.50 | 5855.1 | No |
| 851 | 4 | 402 | 55-05 46 STREET | 4025500041 | M2-1 | 0.00 | 24227.0 | No |
| 852 | 4 | 402 | 46-60 55 AVENUE | 4025500053 | M2-1 | 0.23 | 127982.0 | No |
| 853 | 4 | 402 | 46-62 55 AVENUE | 4025500074 | M2-1 | 0.15 | 19070.2 | No |
| 854 | 4 | 402 | 55-10 55 AVENUE | 4025500078 | M2-1 | 0.49 | 6666.6 | No |
| 855 | 4 | 402 | 55-14 48 STREET | 4025500083 | M2-1 | 0.23 | 8797.3 | No |
| 856 | 4 | 402 | 48 STREET | 4025500085 | M2-1 | 0.00 | 10800.1 | No |
| 857 | 4 | 402 | 46-05 56 ROAD | 4025500090 | M2-1 | 0.51 | 755537.1 | No |
| 858 | 4 | 402 | 55-06 55 AVENUE | 4025500215 | M3-1 | 0.61 | 37938.7 | No |
| 859 | 4 | 402 | 55-30 46 STREET | 4025500227 | M3-1 | 0.55 | 124406.1 | No |
| 860 | 4 | 402 | 57-02 48 STREET | 4025520024 | M3-1 | 0.00 | 65237.0 | No |
| 861 | 4 | 402 | 48 STREET | 4025590012 | M2-1 | 0.00 | 66537.8 | No |
| 862 | 4 | 402 | 56 ROAD | 4025620037 | M2-1 | 0.00 | 18372.8 | No |
| 863 | 4 | 402 | 49 STREET | 4025640010 | M3-1 | 0.00 | 29831.1 | No |
| 864 | 4 | 402 | 50-35 56 ROAD | 4025730001 | M1-1 | 0.62 | 226925.2 | Yes |
| 865 | 4 | 402 | 50-02 55 AVENUE | 4025730025 | M1-1 | 0.72 | 142131.8 | Yes |
| 866 | 4 | 402 | 55-62 56 STREET | 4025730176 | M1-1 | 1.07 | 6506.5 | Yes |
| 867 | 4 | 402 | 55-64 56 STREET | 4025730179 | M1-1 | 1.06 | 7262.0 | Yes |
| 868 | 4 | 402 | 55-76 56 STREET | 4025730182 | M1-1 | 1.02 | 5279.4 | Yes |
| 869 | 4 | 402 | 55-78 56 STREET | 4025730184 | M1-1 | 1.02 | 5237.9 | Yes |
| 870 | 4 | 402 | 55-80 56 STREET | 4025730186 | M1-1 | 1.01 | 7138.5 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 871 | 4 | 402 | 56-20 56 STREET | 4025730196 | M1-1 | 1.00 | 5050.3 | Yes |
| 872 | 4 | 402 | 56-24 56 STREET | 4025730198 | M1-1 | 1.00 | 5003.7 | Yes |
| 873 | 4 | 402 | 56-34 56 STREET | 4025730212 | M1-1 | 0.91 | 9062.8 | Yes |
| 874 | 4 | 402 | 57-29 49 PLACE | 4025750005 | M3-1 | 0.66 | 34515.2 | No |
| 875 | 4 | 405 | 57-27 49 PLACE | 4025750018 | M3-1 | 0.41 | 94816.4 | No |
| 876 | 4 | 402 | 56-75 49 PLACE | 4025750040 | M3-1 | 0.91 | 58487.8 | No |
| 877 | 4 | 402 | 49-29 MASPETH AVENUE | 4025750160 | M3-1 | 0.34 | 149417.1 | No |
| 878 | 4 | 402 | 49-25 MASPETH AVENUE | 4025750170 | M3-1 | 1.30 | 42479.3 | No |
| 879 | 4 | 402 | 7-49 49 LANE | 4025750200 | M3-1 | 0.26 | 38051.5 | No |
| 880 | 4 | 402 | 5-49 49 LANE | 4025750205 | M3-1 | 0.76 | 13493.7 | No |
| 881 | 4 | 402 | 3-49 49 LANE | 4025750220 | M3-1 | 0.26 | 33483.3 | No |
| 882 | 4 | 402 | 3 49 LANE | 4025750224 | M3-1 | 0.00 | 6088.0 | No |
| 883 | 4 | 402 | 3 49 LANE | 4025750225 | M3-1 | 0.00 | 33108.2 | No |
| 884 | 4 | 402 | 49 LANE | 4025750240 | M3-1 | 0.00 | 12286.6 | No |
| 885 | 4 | 402 | 49-15 MASPETH AVENUE | 4025750245 | M3-1 | 0.31 | 116891.5 | No |
| 886 | 4 | 402 | 49-01 MASPETH AVENUE | 4025750280 | M3-1 | 0.75 | 40826.4 | No |
| 887 | 4 | 402 | MASPETH AVENUE | 4025750290 | M3-1 | 0.00 | 6087.6 | No |
| 888 | 4 | 402 | 1 MASPETH AVENUE | 4025750292 | M3-1 | 0.48 | 21812.0 | No |
| 889 | 4 | 402 | 48-85 MASPETH AVENUE | 4025750300 | M3-1 | 0.93 | 34999.3 | No |
| 890 | 4 | 402 | 48-83 MASPETH AVENUE | 4025750310 | M3-1 | 0.77 | 26068.7 | No |
| 891 | 4 | 405 | 48-81 MASPETH AVENUE | 4025750320 | M3-1 | 0.62 | 7185.4 | No |
| 892 | 4 | 402 | 58 STREET | 4025850018 | M1-1 | 0.00 | 15437.5 | Yes |
| 893 | 4 | 402 | 55-60 58 STREET | 4025850021 | M1-1 | 0.97 | 65092.4 | Yes |
| 894 | 4 | 405 | 55-80 48 STREET | 4026000080 | M3-1 | 0.23 | 63515.8 | No |
| 895 | 4 | 405 | 58-20 47 STREET | 4026010001 | M3-1 | 0.00 | 16836.0 | No |
| 896 | 4 | 405 | 57-00 47 STREET | 4026010006 | M3-1 | 0.17 | 119326.5 | No |
| 897 | 4 | 405 | 58-38 47 STREET | 4026010040 | M3-1 | 0.08 | 87983.7 | No |
| 898 | 4 | 405 | 58-45 47 STREET | 4026020020 | M3-1 | 0.84 | 45927.2 | No |
| 899 | 4 | 405 | 58-41 47 STREET | 4026020030 | M3-1 | 1.00 | 27390.4 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 900 | 4 | 405 | 58-35 47 STREET | 4026020035 | M3-1 | 1.00 | 38483.2 | No |
| 901 | 4 | 405 | 57-45 47 STREET | 4026020052 | M3-1 | 0.25 | 23062.3 | No |
| 902 | 4 | 405 | 57-47 47 STREET | 4026020058 | M3-1 | 0.54 | 133145.4 | No |
| 903 | 4 | 405 | 57-57 47 STREET | 4026020068 | M3-1 | 0.42 | 6205.5 | No |
| 904 | 4 | 405 | 57-05 47 STREET | 4026020072 | M3-1 | 0.17 | 30934.9 | No |
| 905 | 4 | 405 | 57-03 48 STREET | 4026020090 | M3-1 | 0.63 | 66109.7 | No |
| 906 | 4 | 405 | 56-45 48 STREET | 4026020102 | M3-1 | 0.88 | 64004.7 | No |
| 907 | 4 | 405 | 56-35 48 STREET | 4026020115 | M3-1 | 0.86 | 48004.3 | No |
| 908 | 4 | 405 | 57-65 48 STREET | 4026020125 | M3-1 | 1.00 | 87640.3 | No |
| 909 | 4 | 405 | 48-80 MASPETH AVENUE | 4026020145 | M3-1 | 0.73 | 9894.2 | No |
| 910 | 4 | 405 | 48-86 MASPETH AVENUE | 4026020150 | M3-1 | 0.93 | 6344.5 | No |
| 911 | 4 | 405 | 48-90 MASPETH AVENUE | 4026020155 | M3-1 | 0.89 | 5179.8 | No |
| 912 | 4 | 405 | 48-98 MASPETH AVENUE | 4026020160 | M3-1 | 1.00 | 9579.1 | No |
| 913 | 4 | 405 | 56-72 49 PLACE | 4026020170 | M3-1 | 0.73 | 114163.6 | No |
| 914 | 4 | 405 | 56-96 49 PLACE | 4026020180 | M3-1 | 0.98 | 36206.8 | No |
| 915 | 4 | 405 | 57-00 49 PLACE | 4026020190 | M3-1 | 0.72 | 94716.8 | No |
| 916 | 4 | 405 | 57-10 49 PLACE | 4026020200 | M3-1 | 0.98 | 91411.4 | No |
| 917 | 4 | 405 | 57-48 49 PLACE | 4026020220 | M3-1 | 0.84 | 67455.6 | No |
| 918 | 4 | 405 | 58-60 PAGE PLACE | 4026030001 | M3-1 | 0.14 | 212852.3 | No |
| 919 | 4 | 405 | 49-01 GRAND AVENUE | 4026030012 | M3-1 | 0.28 | 14464.7 | No |
| 920 | 4 | 405 | 58-17 49 PLACE | 4026030022 | M3-1 | 0.73 | 10112.3 | No |
| 921 | 4 | 405 | 57-15 49 PLACE | 4026030032 | M3-1 | 0.57 | 26879.5 | No |
| 922 | 4 | 405 | 57-13 49 PLACE | 4026030040 | M3-1 | 1.03 | 56585.6 | No |
| 923 | 4 | 405 | 57-09 49 PLACE | 4026030052 | M3-1 | 0.59 | 90730.3 | No |
| 924 | 4 | 405 | 57-07 49 PLACE | 4026030068 | M3-1 | 0.94 | 27170.7 | No |
| 925 | 4 | 405 | 57-01 49 PLACE | 4026030072 | M3-1 | 0.78 | 83497.8 | No |
| 926 | 4 | 405 | 56-71 49 PLACE | 4026030087 | M3-1 | 0.84 | 50510.9 | No |
| 927 | 4 | 405 | 49-00 MASPETH AVENUE | 4026030096 | M3-1 | 0.80 | 22725.4 | No |
| 928 | 4 | 405 | 49-16 MASPETH AVENUE | 4026030105 | M3-1 | 0.86 | 7808.2 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 929 | 4 | 405 | 57-54 PAGE PLACE | 4026030130 | M3-1 | 0.20 | 322180.7 | No |
| 930 | 4 | 405 | 58-38 PAGE PLACE | 4026030150 | M3-1 | 0.83 | 112719.7 | No |
| 931 | 4 | 405 | 51-09 GRAND AVENUE | 4026100118 | M3-1 | 0.68 | 175238.3 | No |
| 932 | 4 | 405 | 53-01 GRAND AVENUE | 4026100219 | M3-1 | 1.05 | 44414.7 | No |
| 933 | 4 | 405 | 54-01 GRAND AVENUE | 4026100240 | M3-1 | 0.64 | 14815.4 | No |
| 934 | 4 | 405 | 46-81 METROPOLITAN AVENUE | 4026110071 | M3-1 | 0.08 | 192215.9 | No |
| 935 | 4 | 405 | GRAND AVENUE | 4026110095 | M3-1 | 0.00 | 8210.4 | No |
| 936 | 4 | 405 | 49-00 GRAND AVENUE | 4026110121 | M3-1 | 0.99 | 28305.2 | No |
| 937 | 4 | 405 | GRAND AVENUE | 4026110126 | M3-1 | 0.00 | 19648.7 | No |
| 938 | 4 | 405 | 50-00 GRAND AVENUE | 4026110130 | M3-1 | 0.84 | 93825.8 | No |
| 939 | 4 | 405 | 51-18 GRAND AVENUE | 4026110136 | M3-1 | 0.77 | 154093.0 | No |
| 940 | 4 | 405 | 52-08 GRAND AVENUE | 4026110141 | M1-1 | 1.47 | 112666.5 | No |
| 941 | 4 | 405 | 47-05 METROPOLITAN AVENUE | 4026110480 | M3-1 | 1.07 | 137164.0 | No |
| 942 | 4 | 405 | 46-55 METROPOLITAN AVENUE | 4026110503 | M3-1 | 2.82 | 12150.1 | No |
| 943 | 4 | 405 | 46-45 METROPOLITAN AVENUE | 4026110508 | M3-1 | 1.17 | 22362.3 | No |
| 944 | 4 | 402 | 58-80 BORDEN AVENUE | 4026570028 | M1-1 | 0.22 | 98690.2 | Yes |
| 945 | 4 | 402 | 58-95 MAURICE AVENUE | 4026620018 | M1-1 | 1.04 | 14861.5 | Yes |
| 946 | 4 | 405 | 58-45 56 AVENUE | 4026620080 | M1-1 | 0.00 | 11105.5 | Yes |
| 947 | 4 | 405 | 59-24 MAURICE AVENUE | 4026870016 | M1-1 | 0.78 | 5317.7 | Yes |
| 948 | 4 | 405 | 59-01 56 AVENUE | 4026880001 | M1-1 | 1.00 | 9969.5 | Yes |
| 949 | 4 | 405 | 59-08 55 DRIVE | 4026880010 | M1-1 | 0.97 | 10824.5 | Yes |
| 950 | 4 | 405 | 59-25 55 DRIVE | 4026880017 | M1-1 | 0.76 | 12297.7 | Yes |
| 951 | 4 | 405 | 46-00 METROPOLITAN AVENUE | 4033930001 | M3-1 | 0.21 | 21870.4 | No |
| 952 | 4 | 405 | 46-24 METROPOLITAN AVENUE | 4033930016 | M3-1 | 0.00 | 10840.5 | No |
| 953 | 4 | 405 | 46-46 METROPOLITAN AVENUE | 4033930023 | M3-1 | 0.51 | 90094.4 | No |
| 954 | 4 | 405 | 10 WOODWARD AVENUE | 4033930049 | M3-1 | 0.97 | 28061.6 | No |
| 955 | 4 | 405 | 14 WOODWARD AVENUE | 4033930050 | M3-1 | 1.05 | 28698.6 | No |
| 956 | 4 | 405 | 75 ONDERDONK AVENUE | 4033930179 | M3-1 | 0.67 | 65517.9 | No |
| 957 | 4 | 407 | 18-31 131 STREET | 4041370001 | M1-1 | 0.44 | 48422.3 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 958 | 4 | 407 | 18-30 132 STREET | 4041370012 | M1-1 | 0.42 | 73736.4 | Yes |
| 959 | 4 | 407 | 139-15 20 AVENUE | 4041450001 | M1-1 | 0.33 | 234376.3 | Yes |
| 960 | 4 | 407 | 131-36 20 AVENUE | 4041760062 | M2-1 | 0.52 | 27878.5 | No |
| 961 | 4 | 407 | 23 AVENUE | 4042070016 | M2-1 | 0.00 | 36615.0 | No |
| 962 | 4 | 407 | 29-05 28 AVENUE | 4043180001 | M2-1 | 0.73 | 27988.8 | No |
| 963 | 4 | 407 | 29-14 122 STREET | 4043180020 | M2-1 | 0.60 | 14459.5 | No |
| 964 | 4 | 407 | 29-05 122 STREET | 4043190001 | M2-1 | 0.00 | 13388.9 | No |
| 965 | 4 | 407 | 905 122 STREET | 4043190058 | M2-1 | 0.00 | 10485.9 | No |
| 966 | 4 | 407 | 123 STREET | 4043200047 | M2-1 | 0.00 | 20034.3 | No |
| 967 | 4 | 407 | 29-10 119 STREET | 4043460010 | M2-1 | 0.63 | 53434.8 | No |
| 968 | 4 | 407 | 29-07 119 STREET | 4043460035 | M1-1 | 0.95 | 5413.2 | No |
| 969 | 4 | 407 | 30-59 COLLEGE POINT BLVD | 4043570002 | M2-1 | 0.00 | 34069.6 | No |
| 970 | 4 | 407 | | 4043570100 | M2-1 | 0.68 | 49832.9 | No |
| 971 | 4 | 407 | 133-50 WHITESTONE EP SR E | 4043670001 | M2-1 | 0.39 | 30580.4 | No |
| 972 | 4 | 407 | 120-05 31 AVENUE | 4043770001 | M2-1 | 0.07 | 197496.8 | No |
| 973 | 4 | 407 | 121-16 31 AVENUE | 4043770027 | M2-1 | 0.02 | 341568.9 | No |
| 974 | 4 | 407 | 122-10 31 AVENUE | 4043780018 | M2-1 | 0.00 | 28872.5 | No |
| 975 | 4 | 407 | 122-16 31 AVENUE | 4043780040 | M2-1 | 0.41 | 20494.9 | No |
| 976 | 4 | 407 | 31-48 123 STREET | 4043780058 | M2-1 | 0.44 | 16594.6 | No |
| 977 | 4 | 407 | 31-31 123 STREET | 4043790005 | M2-1 | 0.23 | 67898.2 | No |
| 978 | 4 | 407 | 123-16 31 AVENUE | 4043790015 | M2-1 | 0.34 | 50192.8 | No |
| 979 | 4 | 407 | 125-12 31 AVENUE | 4043810001 | M2-1 | 0.52 | 157706.9 | No |
| 980 | 4 | 407 | | 4043820001 | M2-1 | 0.38 | 174227.6 | No |
| 981 | 4 | 407 | COLLEGE POINT BLVD | 4043840010 | M2-1 | 0.00 | 41772.7 | No |
| 982 | 4 | 407 | COLLEGE POINT BLVD | 4043840020 | M2-1 | 0.00 | 13070.1 | No |
| 983 | 4 | 407 | | 4043860001 | M2-1 | 0.23 | 15558.6 | No |
| 984 | 4 | 407 | 31-50 WHITESTONE EXPRESSWAY | 4043870101 | M2-1 | 0.00 | 18010.8 | No |
| 985 | 4 | 407 | 31-99 123 STREET | 4043920025 | M2-1 | 0.60 | 168043.9 | No |
| 986 | 4 | 407 | 124-16 31 AVENUE | 4043950008 | M2-1 | 2.21 | 37051.6 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 987 | 4 | 407 | 129 STREET | 4044010001 | M2-1 | 0.00 | 29293.1 | No |
| 988 | 4 | 407 | 31-85 32 AVENUE | 4044040001 | M2-1 | 0.49 | 20619.0 | No |
| 989 | 4 | 407 | 31-25 HIGGINS STREET | 4044050009 | M2-1 | 0.95 | 9239.0 | No |
| 990 | 4 | 407 | 31-19 HIGGINS STREET | 4044050010 | M2-1 | 0.92 | 22940.9 | No |
| 991 | 4 | 407 | 133-15 32 AVENUE | 4044050029 | M2-1 | 0.90 | 45506.4 | No |
| 992 | 4 | 407 | 133-40 31 DRIVE | 4044060090 | M2-1 | 0.67 | 30487.2 | No |
| 993 | 4 | 407 | 133-31 32 AVENUE | 4044060149 | M2-1 | 1.17 | 5380.6 | No |
| 994 | 4 | 407 | 34-51 COLLEGE POINE BOULEVARD | 4049450019 | M2-1 | 0.52 | 5064.7 | No |
| 995 | 4 | 407 | 34-24 COLLINS PLACE | 4049450073 | M2-1 | 1.63 | 11235.4 | No |
| 996 | 4 | 407 | 34-40 COLLINS PLACE | 4049450074 | M2-1 | 0.89 | 6995.2 | No |
| 997 | 4 | 407 | 133-50 32 AVENUE | 4049460006 | M2-1 | 0.33 | 66252.9 | No |
| 998 | 4 | 407 | 134-02 32 AVENUE | 4049480001 | M2-1 | 0.98 | 12798.8 | No |
| 999 | 4 | 412 | 108-20 180 STREET | 4103360059 | M1-1 | 0.37 | 28239.8 | Yes |
| 1000 | 4 | 412 | 109-10 180 STREET | 4103360060 | M1-1 | 0.58 | 54579.8 | Yes |
| 1001 | 4 | 412 | 109-09 180 STREET | 4103430227 | M1-1 | 1.05 | 43638.1 | Yes |
| 1002 | 4 | 412 | | 4129990160 | M1-1 | 0.16 | 33346.0 | Yes |
| 1003 | 4 | 413 | ROCKAWAY BOULEVARD | 4132960101 | M1-1 | 0.00 | 17242.7 | Yes |
| 1004 | 4 | 413 | 166-01 ROCKAWAY BOULEVARD | 4132980001 | M1-1 | 0.23 | 12842.6 | Yes |
| 1005 | 4 | 413 | FARMERS BOULEVARD | 4132980011 | M1-1 | 0.00 | 17695.6 | Yes |
| 1006 | 4 | 413 | FARMERS BOULEVARD | 4133640013 | M1-1 | 0.00 | 7046.9 | Yes |
| 1007 | 4 | 413 | 147-95 FARMERS BOULEVARD | 4133640015 | M1-1 | 0.84 | 20026.3 | Yes |
| 1008 | 4 | 413 | 167-43 PORTER ROAD | 4133640070 | M1-1 | 1.40 | 6260.5 | Yes |
| 1009 | 4 | 413 | 167-21 PORTER ROAD | 4133640078 | M1-1 | 1.50 | 16402.3 | Yes |
| 1010 | 4 | 413 | 147-48 175 STREET | 4133650001 | M1-1 | 1.14 | 26406.2 | Yes |
| 1011 | 4 | 413 | 167-43 148 AVENUE | 4133650014 | M1-1 | 1.02 | 16760.3 | Yes |
| 1012 | 4 | 413 | 167-32 PORTER ROAD | 4133650022 | M1-1 | 1.87 | 7055.5 | Yes |
| 1013 | 4 | 413 | 175-11 148 AVENUE | 4133760029 | M1-1 | 1.11 | 8876.6 | Yes |
| 1014 | 4 | 413 | 179-17 149 AVENUE | 4134060183 | M1-1 | 1.00 | 13969.8 | Yes |
| 1015 | 4 | 413 | 179-20 149 STREET | 4134090012 | M1-1 | 0.86 | 13974.8 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 1016 | 4 | 413 | 179-30 149 STREET | 4134090021 | M1-1 | 0.66 | 10239.1 | Yes |
| 1017 | 4 | 413 | 149-22 182 STREET | 4134090028 | M1-1 | 0.00 | 11746.6 | Yes |
| 1018 | 4 | 413 | 179-15 149 ROAD | 4134090040 | M1-1 | 1.00 | 15952.7 | Yes |
| 1019 | 4 | 413 | 179-12 149 ROAD | 4134100001 | M1-1 | 1.27 | 8143.9 | Yes |
| 1020 | 4 | 413 | 179-20 149 ROAD | 4134100006 | M1-1 | 1.40 | 8624.2 | Yes |
| 1021 | 4 | 413 | 149-28 182 STREET | 4134100010 | M1-1 | 0.00 | 10252.8 | Yes |
| 1022 | 4 | 413 | 149-40 182 STREET | 4134100018 | M1-1 | 1.16 | 18268.4 | Yes |
| 1023 | 4 | 413 | | 4134100028 | M1-1 | 0.82 | 12241.0 | Yes |
| 1024 | 4 | 413 | 182-17 150 AVENUE | 4134120001 | M1-1 | 1.37 | 27267.1 | Yes |
| 1025 | 4 | 413 | 179-02 150 AVENUE | 4134130001 | M1-1 | 1.14 | 62569.9 | Yes |
| 1026 | 4 | 413 | 179-29 150 ROAD | 4134130031 | M1-1 | 1.79 | 16229.0 | Yes |
| 1027 | 4 | 413 | 150-36 182 STREET | 4134140015 | M1-1 | 1.17 | 6238.4 | Yes |
| 1028 | 4 | 413 | 182-02 150 AVENUE | 4134150001 | M1-1 | 1.13 | 58311.8 | Yes |
| 1029 | 4 | 413 | 182-11 150 ROAD | 4134150030 | M1-1 | 0.74 | 33753.1 | Yes |
| 1030 | 4 | 413 | 182-30 150 ROAD | 4134160001 | M1-1 | 0.90 | 64894.7 | Yes |
| 1031 | 4 | 413 | 181-14 150 DRIVE | 4134190002 | M1-1 | 0.00 | 7984.9 | Yes |
| 1032 | 4 | 413 | 183 STREET | 4134190013 | M1-1 | 0.00 | 20025.3 | Yes |
| 1033 | 4 | 413 | 183 STREET | 4134330065 | M1-1 | 0.00 | 5215.5 | Yes |
| 1034 | 4 | 413 | 183 STREET | 4134330071 | M1-1 | 0.00 | 5479.1 | Yes |
| 1035 | 4 | 413 | | 4137910020 | M1-1 | 0.43 | 168462.6 | Yes |
| 1036 | 4 | 413 | | 4137910021 | M1-1 | 0.47 | 181656.8 | Yes |
| 1037 | 4 | 413 | | 4137910022 | M1-1 | 0.54 | 278480.8 | Yes |
| 1038 | 4 | 413 | 230-79 ROCKAWAY BOULEVARD | 4137910023 | M1-1 | 0.44 | 123036.4 | Yes |
| 1039 | 4 | 413 | 154-71 BROOKVILLE BOULEVARD | 4138950001 | M1-1 | 0.89 | 11242.7 | Yes |
| 1040 | 4 | 0 | 249-15 ROCKAWAY BOULEVARD | 4138950027 | M1-1 | 0.00 | 13102.6 | Yes |
| 1041 | 4 | 413 | 248-44 ROCKAWAY BOULEVARD | 4138950035 | M1-1 | 0.44 | 26553.5 | Yes |
| 1042 | 4 | 413 | 248-56 ROCKAWAY BOULEVARD | 4138950050 | M1-1 | 0.35 | 29621.2 | Yes |
| 1043 | 4 | 413 | 248-29 ROCKAWAY BOULEVARD | 4138950065 | M1-1 | 1.44 | 18845.2 | Yes |
| 1044 | 4 | 413 | 249-23 ROCKAWAY BOULEVARD | 4138950080 | M1-1 | 0.12 | 31555.6 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 1045 | 4 | 413 | ROCKAWAY BOULEVARD | 4138950085 | M1-1 | 0.00 | 39394.3 | Yes |
| 1046 | 4 | 413 | 252-25 ROCKAWAY BOULEVARD | 4139070060 | M1-1 | 0.00 | 53825.0 | Yes |
| 1047 | 4 | 413 | 253-01 ROCKAWAY BOULEVARD | 4139070101 | M1-1 | 0.00 | 29119.4 | Yes |
| 1048 | 4 | 413 | 154-06 BROAD STREET | 4139100020 | M1-1 | 0.74 | 5924.8 | Yes |
| 1049 | 4 | 413 | 248-10 BROOKVILLE BOULEVARD | 4139130273 | M1-1 | 0.17 | 26458.2 | Yes |
| 1050 | 4 | 413 | 248-24 ROCKAWAY BOULEVARD | 4139140011 | M1-1 | 0.00 | 17907.9 | Yes |
| 1051 | 4 | 413 | ROCKAWAY BOULEVARD | 4139140015 | M1-1 | 0.00 | 53398.4 | Yes |
| 1052 | 4 | 483 | 182-11 EASTERN ROAD | 4142600060 | M1-1 | 0.00 | 648900.7 | Yes |
| 1053 | 4 | 413 | 159-02 ROCKAWAY BOULEVARD | 4142600090 | M1-1 | 0.53 | 82280.2 | Yes |
| 1054 | 4 | 413 | 153-20 SOUTH CONDUIT AVENUE | 4142600111 | M1-1 | 0.26 | 19133.5 | Yes |
| 1055 | 4 | 413 | 155 STREET | 4150060065 | M1-1 | 0.00 | 8034.9 | Yes |
| 1056 | 4 | 413 | 154-06 145 DRIVE | 4150070080 | M1-1 | 1.34 | 34202.2 | Yes |
| 1057 | 4 | 413 | 145-30 156 STREET | 4150100001 | M1-1 | 1.24 | 35219.0 | Yes |
| 1058 | 4 | 413 | 145-64 156 STREET | 4150100033 | M1-1 | 1.38 | 17700.0 | Yes |
| 1059 | 4 | 413 | 145-61 155 STREET | 4150100046 | M1-1 | 1.14 | 6295.5 | Yes |
| 1060 | 4 | 413 | 155 STREET | 4150100050 | M1-1 | 0.00 | 5011.3 | Yes |
| 1061 | 4 | 413 | 145-47 155 STREET | 4150100052 | M1-1 | 1.15 | 5051.9 | Yes |
| 1062 | 4 | 413 | 155 STREET | 4150100056 | M1-1 | 0.00 | 6097.9 | Yes |
| 1063 | 4 | 413 | 145-30 157 STREET | 4150110006 | M1-1 | 0.98 | 64133.1 | Yes |
| 1064 | 4 | 413 | 145-11 156 STREET | 4150110025 | M1-1 | 0.91 | 39878.3 | Yes |
| 1065 | 4 | 413 | 156-15 146 AVENUE | 4150110029 | M1-1 | 1.86 | 14303.1 | Yes |
| 1066 | 4 | 414 | 112-20 BEACH CHANNEL DRIVE | 4161660281 | C8-1 | 0.48 | 7863.4 | Yes |
| 1067 | 4 | 414 | 113-10 BEACH CHANNEL DRIVE | 4161660288 | C8-1 | 0.12 | 10178.2 | Yes |
| 1068 | 4 | 414 | 113-01 BEACH CHANNEL DRIVE | 4161660434 | M1-1 | 0.25 | 26662.1 | Yes |
| 1069 | 5 | 501 | 561 RICHMOND TERRACE | 5000040021 | M3-1 | 2.52 | 234567.5 | No |
| 1070 | 5 | 501 | FOREST AVENUE | 5012700007 | M1-1 | 0.14 | 8814.3 | Yes |
| 1071 | 5 | 501 | NORTHFIELD AVENUE | 5012700008 | M1-1 | 0.25 | 12904.9 | Yes |
| 1072 | 5 | 501 | 2371 FOREST AVENUE | 5012900001 | M1-1 | 0.00 | 9316.1 | Yes |
| 1073 | 5 | 501 | FOREST AVENUE | 5012900007 | M1-1 | 0.00 | 9839.3 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|-------|-----------|-----|---------|-----|-----------------|----------|------------------------------|------|
| 1074 | 5 | 501 | KINSEY PLACE | 5012900050 | M1-1 | 0.00 | 16807.7 | Yes |
| 1075 | 5 | 501 | 23 KINSEY PLACE | 5012900061 | M1-1 | 0.57 | 5956.2 | Yes |
| 1076 | 5 | 501 | 90 NORTHFIELD AVENUE | 5012900070 | M1-1 | 0.00 | 13922.1 | Yes |
| 1077 | 5 | 501 | NORTHFIELD AVENUE | 5012900080 | M1-1 | 0.00 | 11077.1 | Yes |
| 1078 | 5 | 501 | 20 KINSEY PLACE | 5012900092 | M1-1 | 0.90 | 10280.2 | Yes |
| 1079 | 5 | 501 | KINSEY PLACE | 5012900094 | M1-1 | 0.00 | 6859.8 | Yes |
| 1080 | 5 | 501 | 38 KINSEY PLACE | 5012900101 | M1-1 | 0.95 | 6179.4 | Yes |
| 1081 | 5 | 501 | NORTHFIELD AVENUE | 5012900200 | M1-1 | 0.00 | 54745.0 | Yes |
| 1082 | 5 | 501 | 432 NORTHFIELD AVENUE | 5012900230 | M1-1 | 0.08 | 12467.1 | Yes |
| 1083 | 5 | 501 | 446A WOODCLIFF AVENUE | 5012900260 | M1-1 | 0.30 | 8388.4 | Yes |
| 1084 | 5 | 501 | WOODCLIFF AVENUE | 5012900264 | M1-1 | 0.00 | 15476.2 | Yes |
| 1085 | 5 | 501 | WOODCLIFF AVENUE | 5012900306 | M1-1 | 0.00 | 10252.8 | Yes |
| 1086 | 5 | 501 | 40 DOLSON PLACE | 5012900315 | M1-1 | 0.61 | 8299.6 | Yes |
| 1087 | 5 | 501 | 2437 FOREST AVENUE | 5013480096 | M2-1 | 0.15 | 8454.6 | No |
| 1088 | 5 | 501 | 2431 FOREST AVENUE | 5013480102 | M1-1 | 0.19 | 9382.5 | Yes |
| 1089 | 5 | 501 | 2474 FOREST AVENUE | 5013800001 | M2-1 | 0.28 | 273660.3 | No |
| 1090 | 5 | 501 | FOREST AVENUE | 5013800150 | M2-1 | 0.00 | 85366.3 | No |
| 1091 | 5 | 501 | 2501 FOREST AVENUE | 5013800155 | M2-1 | 0.27 | 604920.0 | No |
| 1092 | 5 | 501 | 2645 FOREST AVENUE | 5013840041 | M2-1 | 0.11 | 242079.1 | No |
| 1093 | 5 | 501 | 2653 GOETHALS ROAD NORTH | 5013840048 | M2-1 | 0.21 | 7450.3 | No |
| 1094 | 5 | 501 | 2577 FOREST AVENUE | 5013840150 | M2-1 | 0.27 | 287893.7 | No |
| 1095 | 5 | 501 | 2701 GOETHALS ROAD NORTH | 5013920002 | M2-1 | 0.33 | 433578.2 | No |
| 1096 | 5 | 501 | 400 WESTERN AVENUE | 5014100183 | M3-1 | 0.16 | 304526.7 | No |
| 1097 | 5 | 501 | DWARF STREET | 5017080036 | M1-1 | 0.00 | 5027.8 | Yes |
| 1098 | 5 | 501 | 2366 FOREST AVENUE | 5017080047 | M1-1 | 0.72 | 14448.3 | Yes |
| 1099 | 5 | 501 | FOREST AVENUE | 5017080050 | M1-1 | 0.00 | 17297.8 | Yes |
| 1100 | 5 | 501 | 1001 GOETHALS ROAD NORTH | 5017150050 | M1-1 | 0.14 | 14488.1 | Yes |
| 1101 | 5 | 501 | 1107 GOETHALS ROAD NORTH | 5017170155 | M1-1 | 0.45 | 209370.7 | No |
| 1102 | 5 | 502 | 900 SOUTH AVENUE | 5017250085 | M1-1 | 0.68 | 107940.6 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 1103 | 5 | 502 | 1000 SOUTH AVENUE | 5017250095 | M1-1 | 0.35 | 109752.9 | Yes |
| 1104 | 5 | 502 | 1200 SOUTH AVENUE | 5017250195 | M1-1 | 0.30 | 255539.5 | Yes |
| 1105 | 5 | 502 | 1150 SOUTH AVENUE | 5017250300 | M1-1 | 0.36 | 499221.2 | Yes |
| 1106 | 5 | 502 | 586 GULF AVENUE | 5017600001 | M3-1 | 0.40 | 1993292.7 | No |
| 1107 | 5 | 502 | 566 GULF AVENUE | 5017600025 | M3-1 | 0.00 | 1508645.1 | No |
| 1108 | 5 | 502 | BLOOMFIELD AVENUE | 5017800057 | M3-1 | 0.00 | 47087.2 | No |
| 1109 | 5 | 502 | 298 CHELSEA ROAD | 5017800080 | M3-1 | 0.00 | 6076.9 | No |
| 1110 | 5 | 502 | BLOOMFIELD AVENUE | 5017800085 | M3-1 | 0.00 | 44096.1 | No |
| 1111 | 5 | 502 | 270 CHELSEA ROAD | 5017800092 | M3-1 | 0.22 | 16363.2 | No |
| 1112 | 5 | 502 | 220 BLOOMFIELD AVENUE | 5017800150 | M3-1 | 0.00 | 55472.1 | No |
| 1113 | 5 | 502 | 200 BLOOMFIELD AVENUE | 5017800160 | M3-1 | 0.04 | 13482.5 | No |
| 1114 | 5 | 502 | 170 BLOOMFIELD AVENUE | 5017800164 | M3-1 | 0.00 | 436373.0 | No |
| 1115 | 5 | 502 | 201 EDWARD CURRY AVENUE | 5017800200 | M2-1 | 0.32 | 249577.3 | No |
| 1116 | 5 | 502 | EDWARD CURRY AVENUE | 5017800240 | M3-1 | 0.02 | 73451.4 | No |
| 1117 | 5 | 502 | 780 GULF AVENUE | 5017800298 | M2-1 | 0.37 | 70038.1 | No |
| 1118 | 5 | 502 | 451 SPENCER STREET | 5018010010 | M3-1 | 0.02 | 101567.5 | No |
| 1119 | 5 | 502 | 1780 SOUTH AVENUE | 5018010045 | M3-1 | 0.00 | 95683.8 | No |
| 1120 | 5 | 502 | 360 INDUSTRY ROAD | 5018010075 | M3-1 | 0.04 | 1236325.3 | No |
| 1121 | 5 | 502 | 625 CHELSEA ROAD | 5018010100 | M2-1 | 0.20 | 58862.5 | No |
| 1122 | 5 | 502 | INDUSTRY ROAD | 5018010155 | M3-1 | 0.00 | 202559.6 | No |
| 1123 | 5 | 502 | 291 CHELSEA ROAD | 5018150160 | M3-1 | 0.03 | 88853.4 | No |
| 1124 | 5 | 502 | BLOOMFIELD AVENUE | 5018150175 | M3-1 | 0.00 | 21141.3 | No |
| 1125 | 5 | 502 | 333 CHELSEA ROAD | 5018150180 | M3-1 | 0.11 | 107375.5 | No |
| 1126 | 5 | 502 | 355 CHELSEA ROAD | 5018150192 | M3-1 | 0.13 | 32514.8 | No |
| 1127 | 5 | 502 | BLOOMFIELD AVENUE | 5018150199 | M3-1 | 0.00 | 23090.6 | No |
| 1128 | 5 | 502 | RIVER ROAD | 5018350020 | M3-1 | 0.00 | 2460386.6 | No |
| 1129 | 5 | 502 | 2828 GULF AVENUE | 5018550009 | M2-1 | 0.01 | 164893.8 | No |
| 1130 | 5 | 502 | GULF AVENUE | 5018650055 | M2-1 | 0.00 | 16759.2 | No |
| 1131 | 5 | 502 | 1331 TRAVIS AVENUE | 5021620600 | M1-1 | 0.15 | 197876.4 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 1132 | 5 | 502 | 145 EAST SERVICE ROAD | 5026380050 | M1-1 | 0.21 | 59332.5 | Yes |
| 1133 | 5 | 502 | WILD AVENUE | 5026380150 | M1-1 | 0.00 | 11951.9 | Yes |
| 1134 | 5 | 502 | 290 WILD AVENUE | 5026470001 | M1-1 | 1.18 | 39026.7 | Yes |
| 1135 | 5 | 502 | 266 WEST SERVICE ROAD | 5026540045 | M2-1 | 0.28 | 275508.5 | No |
| 1136 | 5 | 502 | 300 WEST SERVICE ROAD | 5027050135 | M2-1 | 0.32 | 110599.6 | No |
| 1137 | 5 | 502 | 385 WILD AVENUE | 5027050140 | M2-1 | 0.59 | 63378.1 | No |
| 1138 | 5 | 502 | 4435 VICTORY BOULEVARD | 5027050225 | M3-1 | 0.13 | 1406427.5 | No |
| 1139 | 5 | 502 | 33 BARON BOULEVARD | 5027860071 | M1-1 | 0.92 | 15188.1 | Yes |
| 1140 | 5 | 502 | BARON BOULEVARD | 5027860077 | M1-1 | 0.00 | 5097.1 | Yes |
| 1141 | 5 | 502 | WAKEFIELD AVENUE | 5027860082 | M1-1 | 0.00 | 11778.8 | Yes |
| 1142 | 5 | 502 | 106 WAKEFIELD AVENUE | 5027860091 | M1-1 | 0.79 | 12491.1 | Yes |
| 1143 | 5 | 502 | 98 WAKEFIELD AVENUE | 5027860098 | M1-1 | 1.39 | 12482.7 | Yes |
| 1144 | 5 | 502 | 90 WAKEFIELD AVENUE | 5027860105 | M1-1 | 0.35 | 9888.7 | Yes |
| 1145 | 5 | 502 | 364 MEREDITH AVENUE | 5028100102 | M3-1 | 0.02 | 26444.9 | No |
| 1146 | 5 | 503 | ARTHUR KILL ROAD | 5070670112 | M2-1 | 0.00 | 13350.9 | No |
| 1147 | 5 | 503 | 2420 ARTHUR KILL ROAD | 5070670120 | M2-1 | 0.40 | 32300.8 | No |
| 1148 | 5 | 503 | 2490 ARTHUR KILL ROAD | 5070720011 | M2-1 | 0.20 | 6444.5 | No |
| 1149 | 5 | 503 | 2484 ARTHUR KILL ROAD | 5070720013 | M2-1 | 0.34 | 6150.2 | No |
| 1150 | 5 | 503 | ARTHUR KILL ROAD | 5070720017 | M2-1 | 0.00 | 11002.2 | No |
| 1151 | 5 | 503 | ARTHUR KILL ROAD | 5070720025 | M2-1 | 0.00 | 9109.2 | No |
| 1152 | 5 | 503 | 22 ST LUKES AVENUE | 5070720033 | M2-1 | 0.00 | 7268.2 | No |
| 1153 | 5 | 503 | 2730 ARTHUR KILL ROAD | 5071000028 | C8-2 | 0.31 | 80391.7 | Yes |
| 1154 | 5 | 503 | ARTHUR KILL ROAD | 5071040001 | C8-2 | 0.00 | 7020.6 | Yes |
| 1155 | 5 | 503 | 2704 ARTHUR KILL ROAD | 5071040005 | C8-2 | 0.13 | 5022.1 | Yes |
| 1156 | 5 | 503 | 2790 ARTHUR KILL ROAD | 5071050520 | M2-1 | 0.33 | 362399.6 | No |
| 1157 | 5 | 503 | ARTHUR KILL ROAD | 5071320050 | M1-1 | 0.00 | 313415.1 | No |
| 1158 | 5 | 503 | ARTHUR KILL ROAD | 5071320121 | M1-1 | 0.00 | 165151.1 | No |
| 1159 | 5 | 503 | ARTHUR KILL ROAD | 5071440490 | M2-1 | 0.00 | 16964.4 | No |
| 1160 | 5 | 503 | 2365 ARTHUR KILL ROAD | 5071520010 | M2-1 | 0.10 | 25902.6 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 1161 | 5 | 503 | ARTHUR KILL ROAD | 5071520018 | M3-1 | 0.00 | 94187.8 | No |
| 1162 | 5 | 503 | ARTHUR KILL ROAD | 5071520034 | M3-1 | 0.00 | 120453.1 | No |
| 1163 | 5 | 503 | 2691 ARTHUR KILL ROAD | 5071620001 | M3-1 | 0.01 | 1412394.4 | No |
| 1164 | 5 | 503 | ARTHUR KILL ROAD | 5071670070 | M3-1 | 0.00 | 1579039.2 | No |
| 1165 | 5 | 503 | 2777 ARTHUR KILL ROAD | 5071670072 | M3-1 | 0.01 | 191455.0 | No |
| 1166 | 5 | 503 | 2807 ARTHUR KILL ROAD | 5071670095 | M3-1 | 0.00 | 186303.5 | No |
| 1167 | 5 | 503 | 520 INDUSTRIAL LOOP | 5072060056 | M3-1 | 0.56 | 21292.2 | No |
| 1168 | 5 | 503 | 516 INDUSTRIAL LOOP | 5072060061 | M3-1 | 0.63 | 20743.5 | No |
| 1169 | 5 | 503 | 514 INDUSTRIAL LOOP | 5072060066 | M3-1 | 0.00 | 20047.6 | No |
| 1170 | 5 | 503 | 486 INDUSTRIAL LOOP | 5072060071 | M3-1 | 0.50 | 22277.4 | No |
| 1171 | 5 | 503 | INDUSTRIAL LOOP | 5072060076 | M3-1 | 0.00 | 21252.8 | No |
| 1172 | 5 | 503 | INDUSTRIAL LOOP | 5072060081 | M3-1 | 0.00 | 19606.1 | No |
| 1173 | 5 | 503 | 456 INDUSTRIAL LOOP | 5072060086 | M3-1 | 0.01 | 19816.3 | No |
| 1174 | 5 | 503 | 420 INDUSTRIAL LOOP | 5072060091 | M3-1 | 0.00 | 40917.4 | No |
| 1175 | 5 | 503 | INDUSTRIAL LOOP | 5072060095 | M3-1 | 0.00 | 27408.4 | No |
| 1176 | 5 | 503 | 202 INDUSTRIAL LOOP | 5072060135 | M3-1 | 0.63 | 21691.7 | No |
| 1177 | 5 | 503 | INDUSTRIAL LOOP | 5072060140 | M3-1 | 0.00 | 22452.3 | No |
| 1178 | 5 | 503 | 178 INDUSTRIAL LOOP | 5072060145 | M3-1 | 0.66 | 22143.4 | No |
| 1179 | 5 | 503 | 166 INDUSTRIAL LOOP | 5072060150 | M3-1 | 0.67 | 20733.8 | No |
| 1180 | 5 | 503 | INDUSTRIAL LOOP | 5072060165 | M3-1 | 0.00 | 21081.1 | No |
| 1181 | 5 | 503 | 112 INDUSTRIAL LOOP | 5072060171 | M3-1 | 1.40 | 20765.6 | No |
| 1182 | 5 | 503 | 523 INDUSTRIAL LOOP | 5072060176 | M3-1 | 0.06 | 20254.3 | No |
| 1183 | 5 | 503 | 85 INDUSTRIAL LOOP | 5072060259 | M3-1 | 0.50 | 8953.9 | No |
| 1184 | 5 | 503 | INDUSTRIAL LOOP | 5072060264 | M3-1 | 0.00 | 15743.0 | No |
| 1185 | 5 | 503 | 115 INDUSTRIAL LOOP | 5072060269 | M3-1 | 0.46 | 16874.9 | No |
| 1186 | 5 | 503 | 125 INDUSTRIAL LOOP | 5072060274 | M3-1 | 0.58 | 16063.6 | No |
| 1187 | 5 | 503 | 141 INDUSTRIAL LOOP | 5072060279 | M3-1 | 0.48 | 15110.9 | No |
| 1188 | 5 | 503 | 151 INDUSTRIAL LOOP | 5072060284 | M3-1 | 0.89 | 16817.9 | No |
| 1189 | 5 | 503 | 165 INDUSTRIAL LOOP | 5072060289 | M3-1 | 0.46 | 15953.5 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 1190 | 5 | 503 | INDUSTRIAL LOOP | 5072060294 | M3-1 | 0.00 | 16657.4 | No |
| 1191 | 5 | 503 | 201 INDUSTRIAL LOOP | 5072060299 | M3-1 | 0.00 | 15840.5 | No |
| 1192 | 5 | 503 | 205 INDUSTRIAL LOOP | 5072060304 | M3-1 | 0.66 | 17370.0 | No |
| 1193 | 5 | 503 | 221 INDUSTRIAL LOOP | 5072060309 | M3-1 | 0.00 | 15264.7 | No |
| 1194 | 5 | 503 | 223 INDUSTRIAL LOOP | 5072060314 | M3-1 | 0.03 | 17193.4 | No |
| 1195 | 5 | 503 | DERICK COURT | 5072060315 | M3-1 | 0.00 | 16208.0 | No |
| 1196 | 5 | 503 | DERICK COURT | 5072060316 | M3-1 | 0.00 | 14381.8 | No |
| 1197 | 5 | 503 | DERICK COURT | 5072060317 | M3-1 | 0.00 | 14084.0 | No |
| 1198 | 5 | 503 | DERICK COURT | 5072060318 | M3-1 | 0.00 | 13760.0 | No |
| 1199 | 5 | 503 | 28 DERICK COURT | 5072060320 | M3-1 | 1.09 | 15135.2 | No |
| 1200 | 5 | 503 | DERICK COURT | 5072060321 | M3-1 | 0.00 | 15407.6 | No |
| 1201 | 5 | 503 | 16 DERICK COURT | 5072060323 | M3-1 | 0.48 | 30309.8 | No |
| 1202 | 5 | 503 | INDUSTRIAL LOOP | 5072060490 | M3-1 | 0.00 | 109620.6 | No |
| 1203 | 5 | 503 | INDUSTRIAL LOOP | 5072060495 | M3-1 | 0.00 | 54133.0 | No |
| 1204 | 5 | 503 | INDUSTRIAL LOOP | 5072060505 | M3-1 | 0.00 | 20676.0 | No |
| 1205 | 5 | 503 | ARTHUR KILL ROAD | 5072070060 | M3-1 | 0.00 | 1265555.7 | No |
| 1206 | 5 | 503 | JOHNSON STREET | 5072070280 | M3-1 | 0.00 | 105592.1 | No |
| 1207 | 5 | 503 | JOHNSON STREET | 5072070283 | M3-1 | 0.00 | 25573.8 | No |
| 1208 | 5 | 503 | 115 JOHNSON STREET | 5072070300 | M3-1 | 0.29 | 46861.5 | No |
| 1209 | 5 | 503 | 101 MILA WAY | 5072070305 | M3-1 | 0.00 | 105655.6 | No |
| 1210 | 5 | 503 | 4101 ARTHUR KILL ROAD | 5072470001 | M3-1 | 0.00 | 7346539.7 | No |
| 1211 | 5 | 503 | ARTHUR KILL ROAD | 5072930250 | M2-1 | 0.00 | 43378.3 | No |
| 1212 | 5 | 503 | SHARROTTS ROAD | 5073280265 | M1-1 | 0.00 | 10986.9 | Yes |
| 1213 | 5 | 503 | ARTHUR KILL ROAD | 5073850001 | M1-1 | 0.00 | 287307.4 | No |
| 1214 | 5 | 503 | ARTHUR KILL ROAD | 5073850025 | M3-1 | 0.00 | 270177.3 | No |
| 1215 | 5 | 503 | ARTHUR KILL ROAD | 5073850028 | M3-1 | 0.00 | 663086.6 | No |
| 1216 | 5 | 503 | 707 SHARROTTS ROAD | 5073850193 | M3-1 | 0.06 | 45661.5 | No |
| 1217 | 5 | 503 | 709 SHARROTTS ROAD | 5073850201 | M3-1 | 0.02 | 26679.2 | No |
| 1218 | 5 | 503 | 715 SHARROTTS ROAD | 5073850203 | M3-1 | 0.25 | 35691.0 | No |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|---|---|---|---|---|---|---|---|---|
| 1219 | 5 | 503 | 721 SHARROTTS ROAD | 5073850215 | M3-1 | 0.00 | 71269.7 | No |
| 1220 | 5 | 503 | 733 SHARROTTS ROAD | 5073850226 | M3-1 | 0.05 | 34208.3 | No |
| 1221 | 5 | 503 | 741 SHARROTTS ROAD | 5073850231 | M3-1 | 0.03 | 31398.8 | No |
| 1222 | 5 | 503 | 654 SHARROTTS ROAD | 5074000058 | M1-1 | 0.28 | 31304.1 | Yes |
| 1223 | 5 | 503 | 16 BRIENNA COURT | 5074000066 | M1-1 | 0.40 | 18412.2 | Yes |
| 1224 | 5 | 503 | 680 SHARROTTS ROAD | 5074000073 | M1-1 | 0.43 | 32502.2 | Yes |
| 1225 | 5 | 503 | SHARROTTS ROAD | 5074000075 | M1-1 | 0.00 | 22791.4 | Yes |
| 1226 | 5 | 503 | 11 BRICK COURT | 5074000100 | M1-1 | 0.47 | 28039.5 | Yes |
| 1227 | 5 | 503 | 10 BRICK COURT | 5074000105 | M1-1 | 0.49 | 28538.8 | Yes |
| 1228 | 5 | 503 | SHARROTTS ROAD | 5074000260 | M1-1 | 0.00 | 178284.8 | Yes |
| 1229 | 5 | 503 | 2875 VETERANS ROAD WEST | 5074690190 | M1-1 | 0.14 | 14650.1 | Yes |
| 1230 | 5 | 503 | VETERANS ROAD WEST | 5074690193 | M1-1 | 0.00 | 15946.1 | Yes |
| 1231 | 5 | 503 | VETERANS ROAD WEST | 5074690196 | M1-1 | 0.00 | 9359.8 | Yes |
| 1232 | 5 | 503 | 2750 VETERANS ROAD WEST | 5074690200 | M1-1 | 0.29 | 312514.1 | Yes |
| 1233 | 5 | 503 | 3010 VETERANS ROAD WEST | 5074870050 | C8-2 | 0.38 | 131863.3 | Yes |
| 1234 | 5 | 503 | 2935 VETERANS ROAD WEST | 5075110001 | M1-1 | 0.38 | 162380.0 | Yes |
| 1235 | 5 | 503 | 2965 VETERANS ROAD WEST | 5075110075 | M1-1 | 1.14 | 24365.4 | Yes |
| 1236 | 5 | 503 | 2925 VETERANS ROAD WEST | 5075110150 | M1-1 | 0.21 | 34743.9 | Yes |
| 1237 | 5 | 503 | OUTERBRIDGE AVENUE | 5075150200 | M1-1 | 0.00 | 344815.5 | Yes |
| 1238 | 5 | 503 | 31 NORTH BRIDGE STREET | 5075150250 | M1-1 | 0.53 | 22908.6 | Yes |
| 1239 | 5 | 503 | 3021 VETERANS ROAD WEST | 5075150307 | M1-1 | 0.27 | 34234.3 | Yes |
| 1240 | 5 | 503 | 237 RICHMOND VALLEY ROAD | 5075800020 | M1-1 | 0.43 | 16834.5 | Yes |
| 1241 | 5 | 503 | 233 RICHMOND VALLEY ROAD | 5075800021 | M1-1 | 0.33 | 22048.0 | Yes |
| 1242 | 5 | 503 | 249 RICHMOND VALLEY ROAD | 5075840001 | M1-1 | 0.51 | 7546.7 | Yes |
| 1243 | 5 | 503 | RICHMOND VALLEY ROAD | 5075840004 | M1-1 | 0.00 | 435786.5 | Yes |
| 1244 | 5 | 503 | 291 RICHMOND VALLEY ROAD | 5075840020 | M1-1 | 0.00 | 25578.5 | Yes |
| 1245 | 5 | 503 | 4934 ARTHUR KILL ROAD | 5075840033 | M1-1 | 0.12 | 19197.3 | Yes |
| 1246 | 5 | 503 | 4924 ARTHUR KILL ROAD | 5075840037 | M1-1 | 0.22 | 14358.7 | Yes |
| 1247 | 5 | 503 | 4914 ARTHUR KILL ROAD | 5075840042 | M1-1 | 0.28 | 32548.7 | Yes |

**Lots that Allow Adult Use Establishments after the Mixed Use Building Code Buffer was Applied**

| Count | Boro Code | CD | Address | BBL | Zoning District | BuiltFAR | Allowed Adult Use Area (sf) | In Permitted Area - after mixed uses lots were buffered and No M2 or M3 zoned lots (600) |
|-------|-----------|-----|---------|-----|-----------------|----------|-----------------------------|--------------------------------------------------------------------------------------------|
| 1248 | 5 | 503 | 4906 ARTHUR KILL ROAD | 5075840047 | M1-1 | 0.38 | 26790.2 | Yes |
| 1249 | 5 | 503 | 4890 ARTHUR KILL ROAD | 5075840053 | M1-1 | 0.22 | 19697.3 | Yes |
| 1250 | 5 | 503 | 4884 ARTHUR KILL ROAD | 5075840060 | M1-1 | 0.23 | 7043.9 | Yes |
| 1251 | 5 | 503 | 4878 ARTHUR KILL ROAD | 5075840062 | M1-1 | 0.50 | 12498.2 | Yes |
| 1252 | 5 | 503 | 4864 ARTHUR KILL ROAD | 5075840065 | M1-1 | 0.56 | 42479.1 | Yes |
| 1253 | 5 | 503 | 4856 ARTHUR KILL ROAD | 5075840075 | M1-1 | 0.33 | 7120.2 | Yes |
| 1254 | 5 | 503 | 4850 ARTHUR KILL ROAD | 5075840077 | M1-1 | 0.36 | 17945.9 | Yes |
| 1255 | 5 | 503 | 4838 ARTHUR KILL ROAD | 5075840080 | M1-1 | 1.02 | 16235.0 | Yes |
| 1256 | 5 | 503 | 4830 ARTHUR KILL ROAD | 5075840085 | M1-1 | 0.27 | 45639.4 | Yes |
| 1257 | 5 | 503 | 4820 ARTHUR KILL ROAD | 5075840090 | M1-1 | 0.56 | 16021.0 | Yes |
| 1258 | 5 | 503 | 110 SOUTH BRIDGE STREET | 5075840099 | M1-1 | 1.27 | 20177.4 | Yes |
| 1259 | 5 | 503 | 100 SOUTH BRIDGE STREET | 5075840101 | M1-1 | 0.29 | 5420.1 | Yes |
| 1260 | 5 | 503 | 60 SOUTH BRIDGE STREET | 5075840117 | M1-1 | 0.78 | 11665.8 | Yes |
| 1261 | 5 | 503 | 50 SOUTH BRIDGE STREET | 5075840122 | M1-1 | 0.00 | 11777.1 | Yes |
| 1262 | 5 | 503 | ARTHUR KILL ROAD | 5076200001 | M1-1 | 0.00 | 443327.5 | Yes |
| 1263 | 5 | 503 | 4775 ARTHUR KILL ROAD | 5076200015 | M1-1 | 0.02 | 646518.4 | No |
| 1264 | 5 | 503 | 2 ARTHUR KILL ROAD | 5076260001 | M1-1 | 0.88 | 36245.0 | Yes |
| 1265 | 5 | 503 | 4849 ARTHUR KILL ROAD | 5076260010 | M1-1 | 0.18 | 77384.6 | Yes |
| 1266 | 5 | 503 | 4865 ARTHUR KILL ROAD | 5076260100 | M1-1 | 0.19 | 82283.5 | Yes |
| 1267 | 5 | 503 | ARTHUR KILL ROAD | 5076320001 | M1-1 | 0.00 | 7046.7 | Yes |
| 1268 | 5 | 503 | 4927 ARTHUR KILL ROAD | 5076320006 | M1-1 | 0.10 | 84242.8 | Yes |
| 1269 | 5 | 503 | 4915 ARTHUR KILL ROAD | 5076320018 | M1-1 | 0.08 | 66451.7 | Yes |
| 1270 | 5 | 503 | 4885 ARTHUR KILL ROAD | 5076320023 | M1-1 | 0.38 | 30498.4 | Yes |
| 1271 | 5 | 503 | ARTHUR KILL ROAD | 5076320024 | M1-1 | 0.00 | 12043.8 | Yes |
| 1272 | 5 | 503 | RICHMOND VALLEY ROAD | 5079710001 | M3-1 | 0.00 | 157978.5 | No |
| 1273 | 5 | 503 | 1 NASSAU PLACE | 5079710125 | M3-1 | 0.00 | 311640.1 | No |
| 1274 | 5 | 503 | 236 RICHMOND VALLEY ROAD | 5079710250 | M3-1 | 0.23 | 243656.3 | No |
| 1275 | 5 | 503 | 5077 ARTHUR KILL ROAD | 5079830016 | M3-1 | 0.11 | 73606.3 | No |