**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1 | 1 | 341 HUDSON STREET | 1005980058 | Yes | No | M1-6 |
| 2 | 1 | 848 WASHINGTON STREET | 1006450011 | Yes | No | M1-5 |
| 3 | 1 | 837 WASHINGTON STREET | 1006457501 | Yes | No | M1-5 |
| 4 | 1 | 40 10 AVENUE | 1006460001 | Yes | No | M1-5 |
| 5 | 1 | 446 WEST 14 STREET | 1006460014 | Yes | No | M1-5 |
| 6 | 1 | 440 WEST 14 STREET | 1006460018 | Yes | No | M1-5 |
| 7 | 1 | 860 WASHINGTON STREET | 1006460019 | Yes | No | M1-5 |
| 8 | 1 | 428 WEST 14 STREET | 1006460027 | Yes | No | M1-5 |
| 9 | 1 | 450 WEST 14 STREET | 1006467502 | Yes | No | M1-5 |
| 10 | 1 | 12 AVENUE | 1006650011 | Yes | Yes | M2-3 |
| 11 | 1 | 601 WEST 26 STREET | 1006720001 | Yes | Yes | M2-3 |
| 12 | 1 | 261 11 AVENUE | 1006730001 | Yes | Yes | M2-3 |
| 13 | 1 | 260 12 AVENUE | 1006750001 | Yes | Yes | M1-6 |
| 14 | 1 | 613 WEST 29 STREET | 1006750012 | Yes | Yes | C6-4X |
| 15 | 1 | WEST 30 STREET | 1006760001 | Yes | Yes | C6-4 |
| 16 | 1 | 560 WEST 33 STREET | 1007020150 | Yes | No | C6-4 |
| 17 | 1 | 380 11 AVENUE | 1007050001 | Yes | No | C6-4 |
| 18 | 1 | 442 WEST 31 STREET | 1007280060 | Yes | No | C6-4 |
| 19 | 1 | 461 8 AVENUE | 1007570031 | Yes | Yes | C6-4 |
| 20 | 1 | 841 7 AVENUE | 1010070001 | Yes | No | C6-6 |
| 21 | 1 | 153 WEST 54 STREET | 1010070005 | Yes | No | C6-6.5 |
| 22 | 1 | 853 7 AVENUE | 1010070061 | Yes | No | C6-6 |
| 23 | 1 | 229 WEST 43 STREET | 1010157501 | Yes | No | C6-5 |
| 24 | 1 | 237 WEST 54 STREET | 1010260012 | Yes | No | C6-7 |
| 25 | 1 | 1708 BROADWAY | 1010260021 | Yes | No | C6-7 |
| 26 | 1 | 848 7 AVENUE | 1010260032 | Yes | No | C6-6 |
| 27 | 1 | 1717 BROADWAY | 1010267501 | Yes | No | C6-7 |
| 28 | 1 | 1 RIVER PLACE | 1010890001 | Yes | No | C6-4 |
| 29 | 1 | 601 WEST 41 STREET | 1010897501 | Yes | No | C6-4 |
| 30 | 1 | 533 11 AVENUE | 1010897502 | Yes | No | C6-4 |
| 31 | 1 | 520 WEST STREET | 1010900001 | Yes | No | C6-4 |
| 32 | 1 | 635 WEST 42 STREET | 1010907501 | Yes | No | C6-4 |
| 33 | 1 | 571 11 AVENUE | 1010910001 | Yes | No | M2-4 |
| 34 | 1 | 633 WEST 44 STREET | 1010920007 | Yes | No | M2-4 |
| 35 | 1 | 629 WEST 46 STREET | 1010940017 | Yes | Yes | M2-4 |
| 36 | 1 | 620 JOE DIMAGGIO HIGHWAY | 1010950011 | Yes | Yes | M2-4 |
| 37 | 1 | 660 JOE DIMAGGIO HIGHWAY | 1010967501 | Yes | Yes | M2-4 |
| 38 | 2 | 2 ST. ANN'S AVENUE | 2025430001 | Yes | Yes | M3-1 |
| 39 | 2 | 387 SOUTHERN BOULEVARD | 2025750065 | Yes | No | M1-3 |
| 40 | 2 | 920 EAST 132 STREET | 2025830050 | Yes | Yes | M3-1 |
| 41 | 2 | 1 PLAZA PLACE | 2025830062 | Yes | Yes | M3-1 |
| 42 | 2 | 850 EAST 133 STREET | 2025840024 | Yes | Yes | M3-1 |
| 43 | 2 | 840 EAST 134 STREET | 2025850026 | Yes | Yes | M3-1 |
| 44 | 2 | 800 EAST 136 STREET | 2025870011 | Yes | No | M1-2 |
| 45 | 2 | 815 EAST 135 STREET | 2025870021 | Yes | No | M1-2 |
| 46 | 2 | 856 EAST 136 STREET | 2025870030 | Yes | Yes | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 47 | 2 | 878 EAST 136 STREET | 2025870040 | Yes | Yes | M3-1 |
| 48 | 2 | 875 EAST 136 STREET | 2025870043 | Yes | Yes | M3-1 |
| 49 | 2 | 841 EAST 135 STREET | 2025870046 | Yes | Yes | M3-1 |
| 50 | 2 | 780 EAST 137 STREET | 2025880008 | Yes | No | M1-2 |
| 51 | 2 | 805 EAST 136 STREET | 2025880014 | Yes | No | M1-2 |
| 52 | 2 | 815 EAST 136 STREET | 2025880017 | Yes | No | M1-2 |
| 53 | 2 | 845 EAST 136 STREET | 2025880033 | Yes | Yes | M3-1 |
| 54 | 2 | 801 EAST 136 STREET | 2025880073 | Yes | No | M1-2 |
| 55 | 2 | 780 EAST 138 STREET | 2025890001 | Yes | No | M1-2 |
| 56 | 2 | 800 EAST 138 STREET | 2025890015 | Yes | No | M1-2 |
| 57 | 2 | 804 EAST 138 STREET | 2025890016 | Yes | Yes | M1-2 |
| 58 | 2 | 776 EAST 139 STREET | 2025900016 | Yes | Yes | M3-1 |
| 59 | 2 | 784 EAST 139 STREET | 2025900020 | Yes | Yes | M3-1 |
| 60 | 2 | 808 EAST 139 STREET | 2025900036 | Yes | Yes | M3-1 |
| 61 | 2 | 865 EAST 138 STREET | 2025900051 | Yes | Yes | M3-1 |
| 62 | 2 | 787 EAST 138 STREET | 2025900084 | Yes | Yes | M3-1 |
| 63 | 2 | 777 EAST 138 STREET | 2025900089 | Yes | Yes | M3-1 |
| 64 | 2 | 796 EAST 140 STREET | 2025910017 | Yes | Yes | M3-1 |
| 65 | 2 | 810 EAST 140 STREET | 2025910023 | Yes | Yes | M3-1 |
| 66 | 2 | 820 EAST 140 STREET | 2025910030 | Yes | Yes | M3-1 |
| 67 | 2 | 805 EAST 139 STREET | 2025910037 | Yes | Yes | M3-1 |
| 68 | 2 | 850 EAST 140 STREET | 2025910046 | Yes | Yes | M3-1 |
| 69 | 2 | 791 EAST 139 STREET | 2025910085 | Yes | Yes | M3-1 |
| 70 | 2 | 804 EAST 141 STREET | 2025920017 | Yes | Yes | M3-1 |
| 71 | 2 | 820 EAST 141 STREET | 2025920021 | Yes | Yes | M3-1 |
| 72 | 2 | 855 EAST 140 STREET | 2025920035 | Yes | Yes | M3-1 |
| 73 | 2 | 809 EAST 140 STREET | 2025920070 | Yes | Yes | M3-1 |
| 74 | 2 | 881 EAST 134 STREET | 2025940001 | Yes | Yes | M3-1 |
| 75 | 2 | 890 EAST 135 STREET | 2025940005 | Yes | Yes | M3-1 |
| 76 | 2 | 891 EAST 135 STREET | 2025940030 | Yes | Yes | M3-1 |
| 77 | 2 | 900 EAST 136 STREET | 2025940035 | Yes | Yes | M3-1 |
| 78 | 2 | 909 EAST 135 STREET | 2025940050 | Yes | Yes | M3-1 |
| 79 | 2 | 158 LOCUST AVENUE | 2025950033 | Yes | Yes | M3-1 |
| 80 | 2 | 164 LOCUST AVENUE | 2025950035 | Yes | Yes | M3-1 |
| 81 | 2 | ROSE FEISS BOULEVARD | 2025960001 | Yes | Yes | M3-1 |
| 82 | 2 | ROSE FEISS BOULEVARD | 2025960010 | Yes | Yes | M3-1 |
| 83 | 2 | 900 EAST 138 STREET | 2025960020 | Yes | Yes | M3-1 |
| 84 | 2 | 910 EAST 138 STREET | 2025960040 | Yes | Yes | M3-1 |
| 85 | 2 | LOCUST AVENUE | 2025960060 | Yes | Yes | M3-1 |
| 86 | 2 | 885 EAST 138 STREET | 2025980001 | Yes | Yes | M3-1 |
| 87 | 2 | 275 LOCUST AVENUE | 2025980046 | Yes | Yes | M3-1 |
| 88 | 2 | 302 WALNUT AVENUE | 2025980062 | Yes | Yes | M3-1 |
| 89 | 2 | 880 EAST 141 STREET | 2025980066 | Yes | Yes | M3-1 |
| 90 | 2 | 892 EAST 141 STREET | 2025980070 | Yes | Yes | M3-1 |
| 91 | 2 | 903 EAST 140 STREET | 2025980086 | Yes | Yes | M3-1 |
| 92 | 2 | 940 EAST 149 STREET | 2025990069 | Yes | Yes | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 93 | 2 | 980 EAST 149 STREET | 2025990087 | Yes | Yes | M3-1 |
| 94 | 2 | 400 WALNUT AVENUE | 2025990089 | Yes | Yes | M3-1 |
| 95 | 2 | 893 EAST 141 STREET | 2025990100 | Yes | Yes | M3-1 |
| 96 | 2 | 907 EAST 141 STREET | 2025990101 | Yes | Yes | M3-1 |
| 97 | 2 | 901 EAST 141 STREET | 2025990107 | Yes | Yes | M3-1 |
| 98 | 2 | 881 EAST 141 STREET | 2025990110 | Yes | Yes | M3-1 |
| 99 | 2 | 327 WALNUT AVENUE | 2025990123 | Yes | Yes | M3-1 |
| 100 | 2 | 863 EAST 141 STREET | 2025990128 | Yes | Yes | M3-1 |
| 101 | 2 | 825 EAST 141 STREET | 2025990146 | Yes | Yes | M3-1 |
| 102 | 2 | 340 BRUCKNER BOULEVARD | 2025990165 | Yes | Yes | M3-1 |
| 103 | 2 | 977 EAST 149 STREET | 2026040252 | Yes | Yes | M3-1 |
| 104 | 2 | 1025 EAST 149 STREET | 2026040270 | Yes | Yes | M3-1 |
| 105 | 2 | 1080 LEGGETT AVENUE | 2026060003 | Yes | Yes | M1-2 |
| 106 | 2 | 1090 LEGGETT AVENUE | 2026060004 | Yes | Yes | M1-2 |
| 107 | 2 | 565 BARRY STREET | 2026060028 | Yes | Yes | M1-2 |
| 108 | 2 | 1110 OAK POINT AVENUE | 2026060030 | Yes | Yes | M3-1 |
| 109 | 2 | 511 BARRY STREET | 2026060041 | Yes | Yes | M1-2 |
| 110 | 2 | 1100 LEGGETT AVENUE | 2026060125 | Yes | Yes | M1-2 |
| 111 | 2 | 531 DUPONT STREET | 2026060140 | Yes | Yes | M1-2 |
| 112 | 2 | 1101 OAK POINT AVENUE | 2026060172 | Yes | Yes | M1-2 |
| 113 | 2 | 550 BARRY STREET | 2026060204 | Yes | Yes | M1-2 |
| 114 | 2 | 1120 LEGGETT AVENUE | 2026060230 | Yes | Yes | M1-2 |
| 115 | 2 | 515 TRUXTON STREET | 2026060252 | Yes | Yes | M1-2 |
| 116 | 2 | 1141 LEGGETT AVENUE | 2027360066 | Yes | Yes | M1-2 |
| 117 | 2 | 1163 LEGGETT AVENUE | 2027360105 | Yes | Yes | M1-2 |
| 118 | 2 | 1155 LEGGETT AVENUE | 2027360109 | Yes | Yes | M1-2 |
| 119 | 2 | 810 EDGEWATER ROAD | 2027620309 | Yes | Yes | M1-2 |
| 120 | 2 | 812 EDGEWATER ROAD | 2027620314 | Yes | Yes | M1-2 |
| 121 | 2 | 886 EDGEWATER ROAD | 2027620421 | Yes | Yes | M2-1 |
| 122 | 2 | EDGEWATER ROAD | 2027620435 | Yes | Yes | M2-1 |
| 123 | 2 | EDGEWATER ROAD | 2027620444 | Yes | Yes | M2-1 |
| 124 | 2 | 750 DRAKE STREET | 2027640070 | Yes | Yes | M1-2 |
| 125 | 2 | HALLECK STREET | 2027640086 | Yes | Yes | M1-2 |
| 126 | 2 | 710 DRAKE STREET | 2027640092 | Yes | Yes | M1-2 |
| 127 | 2 | 1383 SPOFFORD AVENUE | 2027640095 | Yes | Yes | M1-2 |
| 128 | 2 | 1147 RANDALL AVENUE | 2027650001 | Yes | Yes | M1-2 |
| 129 | 2 | 611 WORTHEN STREET | 2027650015 | Yes | Yes | M1-2 |
| 130 | 2 | 1165 RANDALL AVENUE | 2027650022 | Yes | Yes | M1-2 |
| 131 | 2 | 1159 RANDALL AVENUE | 2027650029 | Yes | Yes | M1-2 |
| 132 | 2 | 1155 RANDALL AVENUE | 2027650031 | Yes | Yes | M1-2 |
| 133 | 2 | 669 DRAKE STREET | 2027660254 | Yes | Yes | M1-2 |
| 134 | 2 | DRAKE STREET | 2027660260 | Yes | Yes | M1-2 |
| 135 | 2 | 1363 RANDALL AVENUE | 2027660265 | Yes | Yes | M1-2 |
| 136 | 2 | 1361 RANDALL AVENUE | 2027660276 | Yes | Yes | M1-2 |
| 137 | 2 | 1390 SPOFFORD AVENUE | 2027660300 | Yes | Yes | M1-2 |
| 138 | 2 | 1140 RANDALL AVENUE | 2027680001 | Yes | Yes | M1-2 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 139 | 2 | 1152 RANDALL AVENUE | 2027680005 | Yes | Yes | M1-2 |
| 140 | 2 | CRAVEN STREET | 2027680009 | Yes | Yes | M1-2 |
| 141 | 2 | CRAVEN STREET | 2027680012 | Yes | Yes | M1-2 |
| 142 | 2 | 533 CRAVEN STREET | 2027680015 | Yes | Yes | M1-2 |
| 143 | 2 | 501 CRAVEN STREET | 2027680023 | Yes | Yes | M1-2 |
| 144 | 2 | 520 TRUXTON STREET | 2027680034 | Yes | Yes | M1-2 |
| 145 | 2 | 530 TRUXTON STREET | 2027680041 | Yes | Yes | M1-2 |
| 146 | 2 | 1160 RANDALL AVENUE | 2027680049 | Yes | Yes | M1-2 |
| 147 | 2 | 1170 RANDALL AVENUE | 2027680053 | Yes | Yes | M1-2 |
| 148 | 2 | 529 WORTHEN STREET | 2027680060 | Yes | Yes | M1-2 |
| 149 | 2 | 1171 OAK POINT AVENUE | 2027680065 | Yes | Yes | M1-2 |
| 150 | 2 | 1169 OAK POINT AVENUE | 2027680077 | Yes | Yes | M1-2 |
| 151 | 2 | 510 CRAVEN STREET | 2027680081 | Yes | Yes | M1-2 |
| 152 | 2 | 520 CRAVEN STREET | 2027680083 | Yes | Yes | M1-2 |
| 153 | 2 | 528 CRAVEN STREET | 2027680087 | Yes | Yes | M1-2 |
| 154 | 2 | 530 CRAVEN STREET | 2027680089 | Yes | Yes | M1-2 |
| 155 | 2 | 538 CRAVEN STREET | 2027680091 | Yes | Yes | M1-2 |
| 156 | 2 | 542 CRAVEN STREET | 2027680093 | Yes | Yes | M1-2 |
| 157 | 2 | 1180 RANDALL AVENUE | 2027680097 | Yes | Yes | M1-2 |
| 158 | 2 | 1194 RANDALL AVENUE | 2027680101 | Yes | Yes | M1-2 |
| 159 | 2 | 531 TIFFANY STREET | 2027680105 | Yes | Yes | M1-2 |
| 160 | 2 | 525 TIFFANY STREET | 2027680115 | Yes | Yes | M1-2 |
| 161 | 2 | 515 TIFFANY STREET | 2027680117 | Yes | Yes | M1-2 |
| 162 | 2 | 501 TIFFANY STREET | 2027680120 | Yes | Yes | M1-2 |
| 163 | 2 | 500 WORTHEN STREET | 2027680137 | Yes | Yes | M1-2 |
| 164 | 2 | 527 CASANOVA STREET | 2027680159 | Yes | Yes | M1-2 |
| 165 | 2 | 1201 OAK POINT AVENUE | 2027680171 | Yes | Yes | M1-2 |
| 166 | 2 | 512 TIFFANY STREET | 2027680179 | Yes | Yes | M1-2 |
| 167 | 2 | 527 BARRETTO STREET | 2027680210 | Yes | Yes | M1-2 |
| 168 | 2 | 525 BARRETTO STREET | 2027680212 | Yes | Yes | M1-2 |
| 169 | 2 | 517 BARRETTO STREET | 2027680216 | Yes | Yes | M1-2 |
| 170 | 2 | 1225 OAK POINT AVENUE | 2027680218 | Yes | Yes | M1-2 |
| 171 | 2 | OAK POINT AVENUE | 2027680222 | Yes | Yes | M1-2 |
| 172 | 2 | 510 CASANOVA STREET | 2027680226 | Yes | Yes | M1-2 |
| 173 | 2 | 514 CASANOVA STREET | 2027680228 | Yes | Yes | M1-2 |
| 174 | 2 | 529 MANIDA STREET | 2027680258 | Yes | Yes | M1-2 |
| 175 | 2 | 509 MANIDA STREET | 2027680260 | Yes | Yes | M1-2 |
| 176 | 2 | 1243 OAK POINT AVENUE | 2027680265 | Yes | Yes | M1-2 |
| 177 | 2 | 520 BARRETTO STREET | 2027680275 | Yes | Yes | M1-2 |
| 178 | 2 | 1265 OAK POINT AVENUE | 2027680305 | Yes | Yes | M1-2 |
| 179 | 2 | 511 FAILE STREET | 2027680356 | Yes | Yes | M1-2 |
| 180 | 2 | 1285 OAK POINT AVENUE | 2027680360 | Yes | Yes | M1-2 |
| 181 | 2 | 520 COSTER STREET | 2027680368 | Yes | Yes | M1-2 |
| 182 | 2 | 523 BRYANT AVENUE | 2027690019 | Yes | Yes | M1-2 |
| 183 | 2 | 515 BRYANT AVENUE | 2027690021 | Yes | Yes | M1-2 |
| 184 | 2 | 1301 OAK POINT AVENUE | 2027690032 | Yes | Yes | M1-2 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 185 | 2 | 525 LONGFELLOW AVENUE | 2027690064 | Yes | Yes | M1-2 |
| 186 | 2 | 515 LONGFELLOW AVENUE | 2027690067 | Yes | Yes | M1-2 |
| 187 | 2 | 1335 OAK POINT AVENUE | 2027690073 | Yes | Yes | M1-2 |
| 188 | 2 | 543 HUNTS POINT AVENUE | 2027690102 | Yes | Yes | M1-2 |
| 189 | 2 | 533 HUNTS POINT AVENUE | 2027690106 | Yes | Yes | M1-2 |
| 190 | 2 | 529 HUNTS POINT AVENUE | 2027690108 | Yes | Yes | M1-2 |
| 191 | 2 | 511 WHITTIER STREET | 2027690112 | Yes | Yes | M1-2 |
| 192 | 2 | 1355 OAK POINT AVENUE | 2027690120 | Yes | Yes | M1-2 |
| 193 | 2 | 520 HUNTS POINT AVENUE | 2027690134 | Yes | Yes | M1-2 |
| 194 | 2 | 1360 RANDALL AVENUE | 2027690145 | Yes | Yes | M1-2 |
| 195 | 2 | 550 HUNTS POINT AVENUE | 2027690161 | Yes | Yes | M1-2 |
| 196 | 2 | 1380 RANDALL AVENUE | 2027690193 | Yes | Yes | M1-2 |
| 197 | 2 | 559 DRAKE STREET | 2027690196 | Yes | Yes | M1-2 |
| 198 | 2 | 526 DRAKE STREET | 2027690205 | Yes | Yes | M1-2 |
| 199 | 2 | 1381 OAK POINT AVENUE | 2027690219 | Yes | Yes | M1-2 |
| 200 | 2 | TIFFANY STREET | 2027710074 | Yes | Yes | M3-1 |
| 201 | 2 | 448 TIFFANY STREET | 2027710121 | Yes | Yes | M3-1 |
| 202 | 2 | 437 CASANOVA STREET | 2027710130 | Yes | Yes | M3-1 |
| 203 | 2 | 429 CASANOVA STREET | 2027710135 | Yes | Yes | M3-1 |
| 204 | 2 | 1215 EAST BAY AVENUE | 2027710138 | Yes | Yes | M3-1 |
| 205 | 2 | 420 TIFFANY STREET | 2027710153 | Yes | Yes | M3-1 |
| 206 | 2 | 448 CASANOVA STREET | 2027710161 | Yes | Yes | M3-1 |
| 207 | 2 | 1230 OAK POINT AVENUE | 2027710165 | Yes | Yes | M3-1 |
| 208 | 2 | 415 BARRETTO STREET | 2027710177 | Yes | Yes | M3-1 |
| 209 | 2 | 405 BARRETTO STREET | 2027710181 | Yes | Yes | M3-1 |
| 210 | 2 | 420 CASANOVA STREET | 2027710185 | Yes | Yes | M3-1 |
| 211 | 2 | 460 BARRETTO STREET | 2027710201 | Yes | Yes | M3-1 |
| 212 | 2 | 439 MANIDA STREET | 2027710210 | Yes | Yes | M3-1 |
| 213 | 2 | 429 MANIDA STREET | 2027710212 | Yes | Yes | M3-1 |
| 214 | 2 | 425 MANIDA STREET | 2027710217 | Yes | Yes | M3-1 |
| 215 | 2 | 1251 EAST BAY AVENUE | 2027710219 | Yes | Yes | M3-1 |
| 216 | 2 | 400 BARRETTO STREET | 2027710225 | Yes | Yes | M3-1 |
| 217 | 2 | 426 BARRETTO STREET | 2027710233 | Yes | Yes | M3-1 |
| 218 | 2 | 430 BARRETTO STREET | 2027710235 | Yes | Yes | M3-1 |
| 219 | 2 | 1260 OAK POINT AVENUE | 2027720001 | Yes | Yes | M3-1 |
| 220 | 2 | 424 MANIDA STREET | 2027720009 | Yes | Yes | M3-1 |
| 221 | 2 | 443 COSTER STREET | 2027720013 | Yes | Yes | M3-1 |
| 222 | 2 | 421 COSTER STREET | 2027720015 | Yes | Yes | M3-1 |
| 223 | 2 | 1271 EAST BAY AVENUE | 2027720020 | Yes | Yes | M3-1 |
| 224 | 2 | 1261 EAST BAY AVENUE | 2027720025 | Yes | Yes | M3-1 |
| 225 | 2 | MANIDA STREET | 2027720031 | Yes | Yes | M3-1 |
| 226 | 2 | 420 MANIDA STREET | 2027720035 | Yes | Yes | M3-1 |
| 227 | 2 | 1280 OAK POINT AVENUE | 2027720041 | Yes | Yes | M3-1 |
| 228 | 2 | 1290 OAK POINT AVENUE | 2027720043 | Yes | Yes | M3-1 |
| 229 | 2 | 429 FAILE STREET | 2027720054 | Yes | Yes | M3-1 |
| 230 | 2 | 413 FAILE STREET | 2027720057 | Yes | Yes | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 231 | 2 | 411 FAILE STREET | 2027720059 | Yes | Yes | M3-1 |
| 232 | 2 | 1291 EAST BAY AVENUE | 2027720061 | Yes | Yes | M3-1 |
| 233 | 2 | 1289 EAST BAY AVENUE | 2027720062 | Yes | Yes | M3-1 |
| 234 | 2 | EAST BAY AVENUE | 2027720064 | Yes | Yes | M3-1 |
| 235 | 2 | 408 COSTER STREET | 2027720067 | Yes | Yes | M3-1 |
| 236 | 2 | 410 COSTER STREET | 2027720069 | Yes | Yes | M3-1 |
| 237 | 2 | 416 COSTER STREET | 2027720072 | Yes | Yes | M3-1 |
| 238 | 2 | OAK POINT AVENUE | 2027720081 | Yes | Yes | M3-1 |
| 239 | 2 | 435 BRYANT AVENUE | 2027720091 | Yes | Yes | M3-1 |
| 240 | 2 | 1309 EAST BAY AVENUE | 2027720102 | Yes | Yes | M3-1 |
| 241 | 2 | 434 FAILE STREET | 2027720115 | Yes | Yes | M3-1 |
| 242 | 2 | 1320 OAK POINT AVENUE | 2027720121 | Yes | Yes | M3-1 |
| 243 | 2 | 1330 OAK POINT AVENUE | 2027720125 | Yes | Yes | M3-1 |
| 244 | 2 | 433 LONGFELLOW AVENUE | 2027720132 | Yes | Yes | M3-1 |
| 245 | 2 | 421 LONGFELLOW AVENUE | 2027720134 | Yes | Yes | M3-1 |
| 246 | 2 | 407 LONGFELLOW AVENUE | 2027720137 | Yes | Yes | M3-1 |
| 247 | 2 | 1335 EAST BAY AVENUE | 2027720150 | Yes | Yes | M3-1 |
| 248 | 2 | 418 BRYANT AVENUE | 2027720157 | Yes | Yes | M3-1 |
| 249 | 2 | 432 BRYANT AVENUE | 2027720163 | Yes | Yes | M3-1 |
| 250 | 2 | 421 HUNTS POINT AVENUE | 2027720213 | Yes | Yes | M1-2 |
| 251 | 2 | 401 HUNTS POINT AVENUE | 2027720219 | Yes | Yes | M1-2 |
| 252 | 2 | 1361 EAST BAY AVENUE | 2027720225 | Yes | Yes | M1-2 |
| 253 | 2 | 1351 EAST BAY AVENUE | 2027720230 | Yes | Yes | M1-2 |
| 254 | 2 | 1337 EAST BAY AVENUE | 2027720237 | Yes | Yes | M1-2 |
| 255 | 2 | 410 LONGFELLOW AVENUE | 2027720241 | Yes | Yes | M1-2 |
| 256 | 2 | 1360 DRAKE PARK SOUTH | 2027720245 | Yes | Yes | M1-2 |
| 257 | 2 | 1392 OAK POINT AVENUE | 2027720256 | Yes | Yes | M1-2 |
| 258 | 2 | 490 HUNTS POINT AVENUE | 2027720262 | Yes | Yes | M1-2 |
| 259 | 2 | 420 HUNTS POINT AVENUE | 2027720266 | Yes | Yes | M1-2 |
| 260 | 2 | 494 HUNTS POINT AVENUE | 2027720450 | Yes | Yes | M1-2 |
| 261 | 2 | 1200 EAST BAY AVENUE | 2027740125 | Yes | Yes | M3-1 |
| 262 | 2 | 325 CASANOVA STREET | 2027740142 | Yes | Yes | M3-1 |
| 263 | 2 | 315 CASANOVA STREET | 2027740146 | Yes | Yes | M3-1 |
| 264 | 2 | 310 TIFFANY STREET | 2027740152 | Yes | Yes | M3-1 |
| 265 | 2 | 320 TIFFANY STREET | 2027740163 | Yes | Yes | M3-1 |
| 266 | 2 | 344 TIFFANY STREET | 2027740172 | Yes | Yes | M3-1 |
| 267 | 2 | 323 BARRETTO STREET | 2027740191 | Yes | Yes | M3-1 |
| 268 | 2 | 321 BARRETTO STREET | 2027740196 | Yes | Yes | M3-1 |
| 269 | 2 | BARRETTO STREET | 2027740200 | Yes | Yes | M3-1 |
| 270 | 2 | BARRETTO STREET | 2027740205 | Yes | Yes | M3-1 |
| 271 | 2 | 1221 VIELE AVENUE | 2027740216 | Yes | Yes | M3-1 |
| 272 | 2 | 320 CASANOVA STREET | 2027740220 | Yes | Yes | M3-1 |
| 273 | 2 | 324 CASANOVA STREET | 2027740225 | Yes | Yes | M3-1 |
| 274 | 2 | 330 CASANOVA STREET | 2027740227 | Yes | Yes | M3-1 |
| 275 | 2 | 350 CASANOVA STREET | 2027740229 | Yes | Yes | M3-1 |
| 276 | 2 | 362 CASANOVA STREET | 2027740230 | Yes | Yes | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 277 | 2 | 1256 EAST BAY AVENUE | 2027740239 | Yes | Yes | M3-1 |
| 278 | 2 | 337 MANIDA STREET | 2027740246 | Yes | Yes | M3-1 |
| 279 | 2 | 327 MANIDA STREET | 2027740251 | Yes | Yes | M3-1 |
| 280 | 2 | 321 MANIDA STREET | 2027740256 | Yes | Yes | M3-1 |
| 281 | 2 | 311 MANIDA STREET | 2027740258 | Yes | Yes | M3-1 |
| 282 | 2 | 1241 VIELE AVENUE | 2027740284 | Yes | Yes | M3-1 |
| 283 | 2 | 351 COSTER STREET | 2027740287 | Yes | Yes | M3-1 |
| 284 | 2 | 336 BARRETTO STREET | 2027740288 | Yes | Yes | M3-1 |
| 285 | 2 | 324 BARRETTO STREET | 2027740290 | Yes | Yes | M3-1 |
| 286 | 2 | 341 COSTER STREET | 2027740294 | Yes | Yes | M3-1 |
| 287 | 2 | 339 COSTER STREET | 2027740296 | Yes | Yes | M3-1 |
| 288 | 2 | 342 BARRETTO STREET | 2027740299 | Yes | Yes | M3-1 |
| 289 | 2 | 321 COSTER STREET | 2027740301 | Yes | Yes | M3-1 |
| 290 | 2 | 311 COSTER STREET | 2027740306 | Yes | Yes | M3-1 |
| 291 | 2 | 300 MANIDA STREET | 2027740308 | Yes | Yes | M3-1 |
| 292 | 2 | 320 MANIDA STREET | 2027740316 | Yes | Yes | M3-1 |
| 293 | 2 | 330 MANIDA STREET | 2027740323 | Yes | Yes | M3-1 |
| 294 | 2 | 344 MANIDA STREET | 2027740328 | Yes | Yes | M3-1 |
| 295 | 2 | 1280 EAST BAY AVENUE | 2027740329 | Yes | Yes | M3-1 |
| 296 | 2 | 1286 EAST BAY AVENUE | 2027740331 | Yes | Yes | M3-1 |
| 297 | 2 | 1300 EAST BAY AVENUE | 2027740335 | Yes | Yes | M3-1 |
| 298 | 2 | 325 FAILE STREET | 2027740344 | Yes | Yes | M3-1 |
| 299 | 2 | 1281 VIELE AVENUE | 2027740349 | Yes | Yes | M3-1 |
| 300 | 2 | 326 COSTER STREET | 2027740367 | Yes | Yes | M3-1 |
| 301 | 2 | 330 COSTER STREET | 2027740369 | Yes | Yes | M3-1 |
| 302 | 2 | 340 COSTER STREET | 2027740375 | Yes | Yes | M3-1 |
| 303 | 2 | BARRETTO STREET | 2027740601 | Yes | Yes | M3-1 |
| 304 | 2 | 348 MANIDA STREET | 2027740631 | Yes | Yes | M3-1 |
| 305 | 2 | 320 BARRETTO STREET | 2027741289 | Yes | Yes | M3-1 |
| 306 | 2 | 1310 EAST BAY AVENUE | 2027750001 | Yes | Yes | M3-1 |
| 307 | 2 | 334 FAILE STREET | 2027750009 | Yes | Yes | M3-1 |
| 308 | 2 | 349 BRYANT AVENUE | 2027750016 | Yes | Yes | M3-1 |
| 309 | 2 | 329 BRYANT AVENUE | 2027750018 | Yes | Yes | M3-1 |
| 310 | 2 | 327 BRYANT AVENUE | 2027750020 | Yes | Yes | M3-1 |
| 311 | 2 | 319 BRYANT AVENUE | 2027750027 | Yes | Yes | M3-1 |
| 312 | 2 | 301 BRYANT AVENUE | 2027750029 | Yes | Yes | M3-1 |
| 313 | 2 | 1313 VIELE AVENUE | 2027750030 | Yes | Yes | M3-1 |
| 314 | 2 | 308 FAILE STREET | 2027750034 | Yes | Yes | M3-1 |
| 315 | 2 | 320 FAILE STREET | 2027750040 | Yes | Yes | M3-1 |
| 316 | 2 | 328 FAILE STREET | 2027750044 | Yes | Yes | M3-1 |
| 317 | 2 | 338 BRYANT AVENUE | 2027750049 | Yes | Yes | M3-1 |
| 318 | 2 | 1330 EAST BAY AVENUE | 2027750053 | Yes | Yes | M3-1 |
| 319 | 2 | 327 LONGFELLOW AVENUE | 2027750063 | Yes | Yes | M3-1 |
| 320 | 2 | VIELE AVENUE | 2027750073 | Yes | Yes | M3-1 |
| 321 | 2 | 1321 VIELE AVENUE | 2027750080 | Yes | Yes | M3-1 |
| 322 | 2 | 318 BRYANT AVENUE | 2027750081 | Yes | Yes | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 323 | 2 | 322 BRYANT AVENUE | 2027750083 | Yes | Yes | M3-1 |
| 324 | 2 | 324 BRYANT AVENUE | 2027750085 | Yes | Yes | M3-1 |
| 325 | 2 | 330 BRYANT AVENUE | 2027750093 | Yes | Yes | M3-1 |
| 326 | 2 | 1340 EAST BAY AVENUE | 2027750097 | Yes | Yes | M3-1 |
| 327 | 2 | 1360 EAST BAY AVENUE | 2027750145 | Yes | Yes | M1-2 |
| 328 | 2 | 1368 EAST BAY AVENUE | 2027750148 | Yes | Yes | M1-2 |
| 329 | 2 | DRAKE STREET | 2027750155 | Yes | Yes | M1-2 |
| 330 | 2 | 1367 VIELE AVENUE | 2027750169 | Yes | Yes | M1-2 |
| 331 | 2 | 1361 VIELE AVENUE | 2027750173 | Yes | Yes | M1-2 |
| 332 | 2 | 310 WHITTIER STREET | 2027750182 | Yes | Yes | M1-2 |
| 333 | 2 | WHITTIER STREET | 2027750187 | Yes | Yes | M1-2 |
| 334 | 2 | 1380 EAST BAY AVENUE | 2027750193 | Yes | Yes | M1-2 |
| 335 | 2 | 363 HUNTS POINT AVENUE | 2027750198 | Yes | Yes | M1-2 |
| 336 | 2 | 321 HALLECK STREET | 2027750204 | Yes | Yes | M1-2 |
| 337 | 2 | 311 HALLECK STREET | 2027750208 | Yes | Yes | M1-2 |
| 338 | 2 | 307 HALLECK STREET | 2027750210 | Yes | Yes | M1-2 |
| 339 | 2 | 301 HALLECK STREET | 2027750216 | Yes | Yes | M1-2 |
| 340 | 2 | 318 DRAKE STREET | 2027750230 | Yes | Yes | M1-2 |
| 341 | 2 | 1361 RYAWA AVENUE | 2027770025 | Yes | Yes | M1-2 |
| 342 | 2 | 1264 VIELE AVENUE | 2027770150 | Yes | Yes | M3-1 |
| 343 | 2 | 1278 VIELE AVENUE | 2027770152 | Yes | Yes | M3-1 |
| 344 | 2 | 235 COSTER STREET | 2027770162 | Yes | Yes | M3-1 |
| 345 | 2 | 225 COSTER STREET | 2027770166 | Yes | Yes | M3-1 |
| 346 | 2 | 1271 RYAWA AVENUE | 2027770173 | Yes | Yes | M3-1 |
| 347 | 2 | 1261 RYAWA AVENUE | 2027770177 | Yes | Yes | M3-1 |
| 348 | 2 | 212 MANIDA STREET | 2027770180 | Yes | Yes | M3-1 |
| 349 | 2 | 216 MANIDA STREET | 2027770183 | Yes | Yes | M3-1 |
| 350 | 2 | 222 MANIDA STREET | 2027770185 | Yes | Yes | M3-1 |
| 351 | 2 | 230 MANIDA STREET | 2027770186 | Yes | Yes | M3-1 |
| 352 | 2 | 250 COSTER STREET | 2027770196 | Yes | Yes | M3-1 |
| 353 | 2 | 1300 VIELE AVENUE | 2027770205 | Yes | Yes | M3-1 |
| 354 | 2 | 1301 RYAWA AVENUE | 2027770230 | Yes | Yes | M3-1 |
| 355 | 2 | 1291 RYAWA AVENUE | 2027770246 | Yes | Yes | M3-1 |
| 356 | 2 | 220 COSTER STREET | 2027770250 | Yes | Yes | M3-1 |
| 357 | 2 | 1340 VIELE AVENUE | 2027770292 | Yes | Yes | M3-1 |
| 358 | 2 | 1380 VIELE AVENUE | 2027770410 | Yes | Yes | M1-2 |
| 359 | 2 | 275 HALLECK STREET | 2027770418 | Yes | Yes | M1-2 |
| 360 | 2 | 287 HALLECK STREET | 2027770420 | Yes | Yes | M1-2 |
| 361 | 2 | 281 HALLECK STREET | 2027770428 | Yes | Yes | M1-2 |
| 362 | 2 | RYAWA AVENUE | 2027770433 | Yes | Yes | M1-2 |
| 363 | 2 | 212 DRAKE STREET | 2027770442 | Yes | Yes | M1-2 |
| 364 | 2 | DRAKE STREET | 2027770447 | Yes | Yes | M1-2 |
| 365 | 2 | 275 DRAKE STREET | 2027770449 | Yes | Yes | M1-2 |
| 366 | 2 | 271 DRAKE STREET | 2027770451 | Yes | Yes | M1-2 |
| 367 | 2 | DRAKE STREET | 2027770453 | Yes | Yes | M1-2 |
| 368 | 2 | 278 DRAKE STREET | 2027770455 | Yes | Yes | M1-2 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 369 | 2 | 2300 RANDALL AVENUE | 2035400101 | Yes | Yes | M1-1 |
| 370 | 2 | 2345 RANDALL AVENUE | 2035760050 | Yes | Yes | M1-1 |
| 371 | 2 | 660 ZEREGA AVENUE | 2035790040 | Yes | Yes | M2-1 |
| 372 | 2 | 701 ZEREGA AVENUE | 2036160001 | Yes | Yes | M1-1 |
| 373 | 2 | 1157 COMMERCE AVENUE | 2038400023 | Yes | Yes | M1-1 |
| 374 | 2 | 1231 SEABURY AVENUE | 2038420055 | Yes | Yes | M1-1 |
| 375 | 2 | 2515 NEWBOLD AVENUE | 2038510001 | Yes | Yes | M1-1 |
| 376 | 2 | NEWBOLD AVENUE | 2038510060 | Yes | Yes | M1-1 |
| 377 | 2 | WYATT STREET | 2039070019 | Yes | No | M1-1 |
| 378 | 2 | 1684 EAST 233 STREET | 2049530059 | Yes | Yes | M3-1 |
| 379 | 2 | 4171 BOSTON ROAD | 2049530078 | Yes | Yes | M3-1 |
| 380 | 2 | 4211 BOSTON ROAD | 2049530090 | Yes | Yes | M3-1 |
| 381 | 2 | 1641 EAST 233 STREET | 2049740009 | Yes | Yes | M3-1 |
| 382 | 2 | 1675 EAST 233 STREET | 2049740201 | Yes | Yes | M3-1 |
| 383 | 2 | 2302 TILLOTSON AVENUE | 2052440001 | Yes | No | M1-1 |
| 384 | 2 | 2300 TILLOTSON AVENUE | 2052500008 | Yes | No | M1-1 |
| 385 | 3 | 3353 NOELL AVENUE | 2052510010 | Yes | No | M1-1 |
| 386 | 2 | 2340 TILLOTSON AVENUE | 2052550020 | Yes | Yes | M1-1 |
| 387 | 2 | 2260 HOLLERS AVENUE | 2052720001 | Yes | No | M1-1 |
| 388 | 2 | 2268 HOLLERS AVENUE | 2052720004 | Yes | No | M1-1 |
| 389 | 2 | 2270 HOLLERS AVENUE | 2052720007 | Yes | No | M1-1 |
| 390 | 3 | 3442 DE LAVALL AVENUE | 2052720059 | Yes | No | M1-1 |
| 391 | 3 | 3448 DE LAVALL AVENUE | 2052720064 | Yes | No | M1-1 |
| 392 | 2 | 4064 BOSTON ROAD | 2052750002 | Yes | No | M1-1 |
| 393 | 2 | 2265 ALLEN PLACE | 2052750016 | Yes | No | M1-1 |
| 394 | 2 | 2291 NEW ENGLAND THRUWAY | 2052760001 | Yes | No | M1-1 |
| 395 | 3 | 3455 CONNER STREET | 2052770001 | Yes | Yes | M1-1 |
| 396 | 2 | 2375 TILLOTSON AVENUE | 2052780060 | Yes | Yes | M1-1 |
| 397 | 3 | 3505 CONNER STREET | 2052800034 | Yes | No | M1-1 |
| 398 | 2 | 3550 CONNER STREET | 2052810005 | Yes | Yes | M2-1 |
| 399 | 2 | 3511 PEARTREE AVENUE | 2052820010 | Yes | Yes | M2-1 |
| 400 | 2 | 2345 HOLLERS AVENUE | 2052820024 | Yes | Yes | M2-1 |
| 401 | 2 | 2325 HOLLERS AVENUE | 2052820026 | Yes | Yes | M2-1 |
| 402 | 2 | 4180 BOSTON ROAD | 2052830009 | Yes | Yes | M2-1 |
| 403 | 2 | HEATHCOTE AVENUE | 2052830016 | Yes | Yes | M2-1 |
| 404 | 2 | HEATHCOTE AVENUE | 2052830018 | Yes | Yes | M2-1 |
| 405 | 2 | 2351 HOLLERS AVENUE | 2052830030 | Yes | Yes | M2-1 |
| 406 | 2 | 3520 PEARTREE AVENUE | 2052830037 | Yes | Yes | M2-1 |
| 407 | 2 | 3536 PEARTREE AVENUE | 2052830043 | Yes | Yes | M2-1 |
| 408 | 2 | HOLLERS AVENUE | 2052840002 | Yes | Yes | M1-1 |
| 409 | 2 | 2370 HOLLERS AVENUE | 2052850002 | Yes | Yes | M1-1 |
| 410 | 2 | 2370 HOLLERS AVENUE | 2052850003 | Yes | Yes | M1-1 |
| 411 | 2 | 4220 BOSTON ROAD | 2052860005 | Yes | Yes | M2-1 |
| 412 | 2 | 2385 PINKNEY AVENUE | 2052860015 | Yes | Yes | M2-1 |
| 413 | 2 | 3512 HEATHCOTE AVENUE | 2052860040 | Yes | Yes | M2-1 |
| 414 | 2 | HEATHCOTE AVENUE | 2052860047 | Yes | Yes | M2-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 415 | 2 | 3542 HEATHCOTE AVENUE | 2052860053 | Yes | Yes | M2-1 |
| 416 | 2 | 2417 HOLLERS AVENUE | 2052870001 | Yes | Yes | M2-1 |
| 417 | 2 | 3501 HUTCHINSON AVENUE | 2052880001 | Yes | Yes | M2-1 |
| 418 | 2 | 4240 BOSTON ROAD | 2056550221 | Yes | Yes | M1-1 |
| 419 | 2 | 4225 BOSTON ROAD | 2056550382 | Yes | Yes | M3-1 |
| 420 | 3 | 575 DEGRAW STREET | 3004200001 | Yes | Yes | M1-2 |
| 421 | 3 | 537 SACKETT STREET | 3004260001 | Yes | No | M1-2 |
| 422 | 3 | 560 DEGRAW STREET | 3004260017 | Yes | No | M1-2 |
| 423 | 3 | 563 SACKETT STREET | 3004260044 | Yes | No | M1-2 |
| 424 | 3 | 553 SACKETT STREET | 3004260049 | Yes | No | M1-2 |
| 425 | 3 | 282 NEVINS STREET | 3004320025 | Yes | No | M2-1 |
| 426 | 3 | 543 UNION STREET | 3004327501 | Yes | No | M2-1 |
| 427 | 3 | 586 SACKETT STREET | 3004330028 | Yes | No | M1-2 |
| 428 | 3 | 469 PRESIDENT STREET | 3004400001 | Yes | No | M1-2 |
| 429 | 3 | 514 UNION STREET | 3004400012 | Yes | No | M1-2 |
| 430 | 3 | 381 HAMILTON AVENUE | 3004830001 | Yes | Yes | M3-1 |
| 431 | 3 | 170 VAN BRUNT STREET | 3005020001 | Yes | No | M2-1 |
| 432 | 3 | 102 COMMERCE STREET | 3005070001 | Yes | No | M2-1 |
| 433 | 3 | 57 IMLAY STREET | 3005070006 | Yes | No | M2-1 |
| 434 | 3 | 210 VAN BRUNT STREET | 3005070050 | Yes | No | M2-1 |
| 435 | 3 | 191 VAN BRUNT STREET | 3005080005 | Yes | No | M1-1 |
| 436 | 3 | 187 VAN BRUNT STREET | 3005080007 | Yes | No | M1-1 |
| 437 | 3 | 45 BOWNE STREET | 3005080010 | Yes | No | M1-1 |
| 438 | 3 | 35 BOWNE STREET | 3005080018 | Yes | No | M1-1 |
| 439 | 3 | 30 RICHARDS STREET | 3005080025 | Yes | No | M1-1 |
| 440 | 3 | 46 SEABRING STREET | 3005080030 | Yes | No | M1-1 |
| 441 | 3 | 58 SEABRING STREET | 3005080036 | Yes | No | M1-1 |
| 442 | 3 | 66 SEABRING STREET | 3005080040 | Yes | No | M1-1 |
| 443 | 3 | 207 VAN BRUNT STREET | 3005110006 | Yes | No | M1-1 |
| 444 | 3 | 67 SEABRING STREET | 3005110010 | Yes | No | M1-1 |
| 445 | 3 | 63 SEABRING STREET | 3005110012 | Yes | No | M1-1 |
| 446 | 3 | 44 FERRIS STREET | 3005140001 | Yes | Yes | M2-1 |
| 447 | 3 | 23 FERRIS STREET | 3005540001 | Yes | No | M2-1 |
| 448 | 3 | 106 FERRIS STREET | 3005950200 | Yes | Yes | M2-1 |
| 449 | 3 | 175 VAN DYKE STREET | 3005950250 | Yes | Yes | M2-1 |
| 450 | 3 | 185 VAN DYKE STREET | 3005950300 | Yes | Yes | M2-1 |
| 451 | 3 | 790 COLUMBIA STREET | 3006120205 | Yes | Yes | M3-1 |
| 452 | 3 | 754 COLUMBIA STREET | 3006120210 | Yes | Yes | M3-1 |
| 453 | 3 | 685 COLUMBIA STREET | 3006140001 | Yes | Yes | M3-1 |
| 454 | 3 | 744 CLINTON STREET | 3006230100 | Yes | Yes | M3-1 |
| 455 | 3 | 568 HAMILTON AVENUE | 3006250080 | Yes | Yes | M3-1 |
| 456 | 3 | 65 19 STREET | 3006250090 | Yes | Yes | M3-1 |
| 457 | 3 | 62 18 STREET | 3006320004 | Yes | Yes | M3-1 |
| 458 | 3 | 850 3 AVENUE | 3006710001 | Yes | No | M3-1 |
| 459 | 3 | 870 3 AVENUE | 3006750010 | Yes | No | M3-1 |
| 460 | 3 | 882 3 AVENUE | 3006790001 | Yes | No | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 461 | 3 | 892 3 AVENUE | 3006830001 | Yes | Yes | M3-1 |
| 462 | 3 | 581 2 AVENUE | 3006870001 | Yes | Yes | M3-1 |
| 463 | 3 | 607 2 AVENUE | 3006910001 | Yes | Yes | M3-1 |
| 464 | 3 | 639 2 AVENUE | 3006950001 | Yes | Yes | M3-1 |
| 465 | 3 | 627 2 AVENUE | 3006950020 | Yes | Yes | M3-1 |
| 466 | 3 | 4002 2 AVENUE | 3007060001 | Yes | Yes | M3-1 |
| 467 | 3 | 116 39 STREET | 3007060020 | Yes | Yes | M3-1 |
| 468 | 3 | 3915 1 AVENUE | 3007060024 | Yes | Yes | M3-1 |
| 469 | 3 | 4023 1 AVENUE | 3007060101 | Yes | No | M3-1 |
| 470 | 3 | 4000 1 AVENUE | 3007100001 | Yes | No | M3-1 |
| 471 | 3 | 4101 1 AVENUE | 3007160001 | Yes | No | M3-1 |
| 472 | 3 | 120 41 STREET | 3007160014 | Yes | No | M3-1 |
| 473 | 3 | 146 41 STREET | 3007160020 | Yes | No | M3-1 |
| 474 | 3 | 152 41 STREET | 3007160027 | Yes | No | M3-1 |
| 475 | 3 | 4108 2 AVENUE | 3007160038 | Yes | No | M3-1 |
| 476 | 3 | 4124 2 AVENUE | 3007160045 | Yes | No | M3-1 |
| 477 | 3 | 153 42 STREET | 3007160055 | Yes | No | M3-1 |
| 478 | 3 | 139 42 STREET | 3007160058 | Yes | No | M3-1 |
| 479 | 3 | 201 42 STREET | 3007170001 | Yes | No | M1-2 |
| 480 | 3 | 4201 1 AVENUE | 3007210001 | Yes | No | M3-1 |
| 481 | 3 | 154 42 STREET | 3007210017 | Yes | No | M3-1 |
| 482 | 3 | 156 42 STREET | 3007210021 | Yes | No | M3-1 |
| 483 | 3 | 162 42 STREET | 3007210034 | Yes | No | M3-1 |
| 484 | 3 | 4210 2 AVENUE | 3007210039 | Yes | No | M3-1 |
| 485 | 3 | 153 43 STREET | 3007210061 | Yes | No | M3-1 |
| 486 | 3 | 210 42 STREET | 3007220012 | Yes | No | M1-2 |
| 487 | 3 | 218 42 STREET | 3007220015 | Yes | No | M1-2 |
| 488 | 3 | 230 42 STREET | 3007220019 | Yes | No | M1-2 |
| 489 | 3 | 4312 2 AVENUE | 3007260001 | Yes | Yes | M3-1 |
| 490 | 3 | 4609 1 AVENUE | 3007350001 | Yes | Yes | M3-1 |
| 491 | 3 | 4603 1 AVENUE | 3007350015 | Yes | Yes | M3-1 |
| 492 | 3 | 4473 1 AVENUE | 3007350020 | Yes | Yes | M3-1 |
| 493 | 3 | 4429 1 AVENUE | 3007350030 | Yes | Yes | M3-1 |
| 494 | 3 | 4415 1 AVENUE | 3007350035 | Yes | Yes | M3-1 |
| 495 | 3 | 4413 1 AVENUE | 3007350040 | Yes | Yes | M3-1 |
| 496 | 3 | 128 44 STREET | 3007350050 | Yes | Yes | M3-1 |
| 497 | 3 | 4613 1 AVENUE | 3007350127 | Yes | Yes | M3-1 |
| 498 | 3 | 123 47 STREET | 3007350130 | Yes | Yes | M3-1 |
| 499 | 3 | 4717 1 AVENUE | 3007620001 | Yes | Yes | M3-1 |
| 500 | 3 | 4711 1 AVENUE | 3007620008 | Yes | Yes | M3-1 |
| 501 | 3 | 4701 1 AVENUE | 3007620010 | Yes | Yes | M3-1 |
| 502 | 3 | 47 STREET | 3007620020 | Yes | Yes | M3-1 |
| 503 | 3 | 129 48 STREET | 3007620070 | Yes | Yes | M3-1 |
| 504 | 3 | 4821 1 AVENUE | 3007710040 | Yes | Yes | M3-1 |
| 505 | 3 | 4907 1 AVENUE | 3007710110 | Yes | Yes | M3-1 |
| 506 | 3 | 102 49 STREET | 3007710140 | Yes | Yes | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area (1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 507 | 3 | 104 50 STREET | 3007880009 | Yes | Yes | M3-1 |
| 508 | 3 | 5101 1 AVENUE | 3007960001 | Yes | Yes | M3-1 |
| 509 | 3 | 2 52 STREET | 3008030006 | Yes | Yes | M3-1 |
| 510 | 3 | 5200 1 AVENUE | 3008030009 | Yes | Yes | M3-1 |
| 511 | 3 | 4 53 STREET | 3008030030 | Yes | Yes | M3-1 |
| 512 | 3 | 5 WHALE SQUARE | 3008030035 | Yes | Yes | M3-1 |
| 513 | 3 | 29 53 STREET | 3008030041 | Yes | Yes | M3-1 |
| 514 | 3 | 17 53 STREET | 3008030056 | Yes | Yes | M3-1 |
| 515 | 3 | 11 53 STREET | 3008030064 | Yes | Yes | M3-1 |
| 516 | 3 | 9 53 STREET | 3008030067 | Yes | Yes | M3-1 |
| 517 | 3 | 14 53 STREET | 3008030192 | Yes | Yes | M3-1 |
| 518 | 3 | 5213 1 AVENUE | 3008040001 | Yes | Yes | M3-1 |
| 519 | 3 | 5201 1 AVENUE | 3008040006 | Yes | Yes | M3-1 |
| 520 | 3 | 163 6 STREET | 3009790018 | Yes | Yes | M2-1 |
| 521 | 3 | 141 6 STREET | 3009790023 | Yes | Yes | M2-1 |
| 522 | 3 | 22 2 AVENUE | 3009900001 | Yes | Yes | M2-1 |
| 523 | 3 | 122 5 STREET | 3009900016 | Yes | No | M2-1 |
| 524 | 3 | 110 5 STREET | 3009900021 | Yes | No | M2-1 |
| 525 | 3 | 37 9 STREET | 3009900050 | Yes | Yes | M2-1 |
| 526 | 3 | 56 2 AVENUE | 3009900069 | Yes | Yes | M2-1 |
| 527 | 3 | 89 9 STREET | 3009900151 | Yes | Yes | M2-1 |
| 528 | 3 | 97 9 STREET | 3009900153 | Yes | Yes | M2-1 |
| 529 | 3 | 38 2 AVENUE | 3009900160 | Yes | Yes | M2-1 |
| 530 | 3 | 48 2 AVENUE | 3009900269 | Yes | Yes | M2-1 |
| 531 | 3 | 76 6 STREET | 3009900369 | Yes | Yes | M2-1 |
| 532 | 3 | 43 2 AVENUE | 3009910001 | Yes | Yes | M2-1 |
| 533 | 3 | 33 2 AVENUE | 3009910006 | Yes | Yes | M2-1 |
| 534 | 3 | 156 6 STREET | 3009910013 | Yes | No | M2-1 |
| 535 | 3 | 149 7 STREET | 3009910068 | Yes | No | M2-1 |
| 536 | 3 | 55 2 AVENUE | 3009960001 | Yes | No | M2-1 |
| 537 | 3 | 138 7 STREET | 3009960005 | Yes | No | M2-1 |
| 538 | 3 | 107 8 STREET | 3009960011 | Yes | No | M2-1 |
| 539 | 3 | 69 2 AVENUE | 3010020001 | Yes | No | M2-1 |
| 540 | 3 | 1 11 STREET | 3010070001 | Yes | Yes | M2-1 |
| 541 | 3 | 124 9 STREET | 3010070029 | Yes | Yes | M2-1 |
| 542 | 3 | 118 2 AVENUE | 3010070118 | Yes | Yes | M2-1 |
| 543 | 3 | 1 12 ST EXTENSION | 3010070172 | Yes | Yes | M1-2 |
| 544 | 3 | 12 STREET | 3010070219 | Yes | Yes | M1-2 |
| 545 | 3 | 73 12 STREET | 3010070220 | Yes | Yes | M2-1 |
| 546 | 3 | 109 2 AVENUE | 3010140001 | Yes | No | M2-1 |
| 547 | 3 | 124 10 STREET | 3010140011 | Yes | No | M2-1 |
| 548 | 3 | GOWANUS CANAL | 3010250001 | Yes | Yes | M1-2 |
| 549 | 3 | 42 12 STREET | 3010250016 | Yes | Yes | M1-2 |
| 550 | 3 | HAMILTON PLACE | 3010250020 | Yes | Yes | M1-2 |
| 551 | 3 | 12 12 STREET | 3010250026 | Yes | Yes | M2-1 |
| 552 | 3 | 150 2 AVENUE | 3010250043 | Yes | Yes | M2-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 553 | 3 | 168 2 AVENUE | 3010250047 | Yes | Yes | M2-1 |
| 554 | 3 | 65 13 STREET | 3010250052 | Yes | Yes | M2-1 |
| 555 | 3 | 50 12 STREET | 3010250100 | Yes | Yes | M2-1 |
| 556 | 3 | 159 2 AVENUE | 3010260003 | Yes | Yes | M2-1 |
| 557 | 3 | 151 2 AVENUE | 3010260007 | Yes | Yes | M2-1 |
| 558 | 3 | 112 12 STREET | 3010260018 | Yes | No | M2-1 |
| 559 | 3 | 11 13 STREET | 3010260052 | Yes | No | M2-1 |
| 560 | 3 | 95 13 STREET | 3010260066 | Yes | No | M2-1 |
| 561 | 3 | 433 HAMILTON AVENUE | 3010310001 | Yes | Yes | M2-1 |
| 562 | 3 | 14 STREET | 3010310062 | Yes | Yes | M2-1 |
| 563 | 3 | 33 14 STREET | 3010310067 | Yes | Yes | M2-1 |
| 564 | 3 | 455 HAMILTON AVENUE | 3010310100 | Yes | Yes | M1-2 |
| 565 | 3 | 177 2 AVENUE | 3010320001 | Yes | Yes | M2-1 |
| 566 | 3 | 175 2 AVENUE | 3010320004 | Yes | Yes | M2-1 |
| 567 | 3 | 165 2 AVENUE | 3010320008 | Yes | Yes | M2-1 |
| 568 | 3 | 102 13 STREET | 3010320011 | Yes | Yes | M2-1 |
| 569 | 3 | 110 13 STREET | 3010320014 | Yes | No | M2-1 |
| 570 | 3 | 197 2 AVENUE | 3010390001 | Yes | Yes | M2-1 |
| 571 | 3 | 41 15 STREET | 3010390067 | Yes | No | M2-1 |
| 572 | 3 | 33 15 STREET | 3010390071 | Yes | Yes | M2-1 |
| 573 | 3 | 489 HAMILTON AVENUE | 3010450001 | Yes | Yes | M2-1 |
| 574 | 3 | 13 WAVERLY AVENUE | 3018740020 | Yes | No | M1-2 |
| 575 | 3 | 198 FLUSHING AVENUE | 3018740026 | Yes | No | M1-2 |
| 576 | 3 | 55 WASHINGTON AVENUE | 3018750014 | Yes | No | M1-2 |
| 577 | 3 | 220 FLUSHING AVENUE | 3018750023 | Yes | No | M1-2 |
| 578 | 3 | 39 HALL STREET | 3018760001 | Yes | No | M1-2 |
| 579 | 3 | 29 RYERSON STREET | 3018770001 | Yes | No | M1-2 |
| 580 | 3 | 256 FLUSHING AVENUE | 3018770023 | Yes | No | M1-2 |
| 581 | 3 | 15 GRAND AVENUE | 3018780021 | Yes | No | M1-2 |
| 582 | 3 | 9 KENT AVENUE | 3022780002 | Yes | No | M1-2 |
| 583 | 3 | 19 KENT AVENUE | 3022820001 | Yes | No | M1-2 |
| 584 | 3 | 35 KENT AVENUE | 3022880001 | Yes | No | M1-2 |
| 585 | 3 | 236 GREENPOINT AVENUE | 3025780001 | Yes | Yes | M1-1 |
| 586 | 3 | 300 GREENPOINT AVENUE | 3025810001 | Yes | Yes | M1-1 |
| 587 | 3 | 304 GREENPOINT AVENUE | 3025810010 | Yes | Yes | M1-1 |
| 588 | 3 | 308 GREENPOINT AVENUE | 3025810012 | Yes | Yes | M1-1 |
| 589 | 3 | 324 GREENPOINT AVENUE | 3025810019 | Yes | Yes | M1-1 |
| 590 | 3 | 335 CALYER STREET | 3025810028 | Yes | Yes | M1-1 |
| 591 | 3 | 856 HUMBOLDT STREET | 3025820004 | Yes | Yes | M1-1 |
| 592 | 3 | 274 RUSSELL STREET | 3025830001 | Yes | Yes | M1-1 |
| 593 | 3 | 370 GREENPOINT AVENUE | 3025830012 | Yes | Yes | M1-1 |
| 594 | 3 | 275 MESEROLE AVENUE | 3025830050 | Yes | Yes | M1-1 |
| 595 | 3 | 80 MOULTRIE STREET | 3026040008 | Yes | Yes | M1-1 |
| 596 | 3 | 247 MESEROLE AVENUE | 3026050001 | Yes | Yes | M1-1 |
| 597 | 3 | 824 HUMBOLDT STREET | 3026050013 | Yes | Yes | M1-1 |
| 598 | 3 | 330 CALYER STREET | 3026050017 | Yes | Yes | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 599 | 3 | 830 HUMBOLDT STREET | 3026050028 | Yes | Yes | M1-1 |
| 600 | 3 | 273 RUSSELL STREET | 3026050030 | Yes | Yes | M1-1 |
| 601 | 3 | 48 NORTH 15 STREET | 3026130020 | Yes | No | M1-2 |
| 602 | 3 | 28 WYTHE AVENUE | 3026130028 | Yes | No | M1-2 |
| 603 | 3 | 131 NORTH 14 STREET | 3026130038 | Yes | No | M1-2 |
| 604 | 3 | 190 BANKER STREET | 3026150025 | Yes | Yes | M1-5 |
| 605 | 3 | 168 BANKER STREET | 3026150125 | Yes | Yes | M1-5 |
| 606 | 3 | 245 RUSSELL STREET | 3026280006 | Yes | Yes | M1-1 |
| 607 | 3 | 236 RUSSELL STREET | 3026290001 | Yes | Yes | M1-1 |
| 608 | 3 | 272 MESEROLE AVENUE | 3026290006 | Yes | Yes | M1-1 |
| 609 | 3 | 279 NORTH HENRY STREET | 3026290011 | Yes | Yes | M1-1 |
| 610 | 3 | 120 HAUSMAN STREET | 3026610001 | Yes | Yes | M1-2 |
| 611 | 3 | 105 APOLLO STREET | 3026610005 | Yes | Yes | M1-2 |
| 612 | 3 | 46 ANTHONY STREET | 3028190011 | Yes | Yes | M1-1 |
| 613 | 3 | 115 LOMBARDY STREET | 3028190025 | Yes | Yes | M1-1 |
| 614 | 3 | 105 LOMBARDY STREET | 3028190033 | Yes | Yes | M1-1 |
| 615 | 3 | 505 MORGAN AVENUE | 3028340034 | Yes | No | M1-1 |
| 616 | 3 | 68 LOMBARDY STREET | 3028350012 | Yes | Yes | M1-1 |
| 617 | 3 | 489 VANDERVOORT AVENUE | 3028350025 | Yes | Yes | M1-1 |
| 618 | 3 | 96 LOMBARDY STREET | 3028360011 | Yes | Yes | M1-1 |
| 619 | 3 | 104 LOMBARDY STREET | 3028360012 | Yes | Yes | M1-1 |
| 620 | 3 | 126 LOMBARDY STREET | 3028360020 | Yes | Yes | M1-1 |
| 621 | 3 | 32 BEADEL STREET | 3028410010 | Yes | No | M1-1 |
| 622 | 3 | 485 MORGAN AVENUE | 3028410020 | Yes | No | M1-1 |
| 623 | 3 | 508 MORGAN AVENUE | 3028420006 | Yes | Yes | M1-1 |
| 624 | 3 | 76 BEADEL STREET | 3028420012 | Yes | Yes | M1-1 |
| 625 | 3 | 86 BEADEL STREET | 3028420016 | Yes | Yes | M1-1 |
| 626 | 3 | 94 BEADEL STREET | 3028420018 | Yes | Yes | M1-1 |
| 627 | 3 | 100 BEADEL STREET | 3028420019 | Yes | Yes | M1-1 |
| 628 | 3 | 93 DIVISION PLACE | 3028420030 | Yes | Yes | M1-1 |
| 629 | 3 | 79 DIVISION PLACE | 3028420036 | Yes | Yes | M1-1 |
| 630 | 3 | 115 DIVISION PLACE | 3028430001 | Yes | Yes | M1-1 |
| 631 | 3 | 125 DIVISION PLACE | 3028430023 | Yes | Yes | M1-1 |
| 632 | 3 | 100 DIVISION PLACE | 3028510015 | Yes | Yes | M1-1 |
| 633 | 3 | 152 RANDOLPH STREET | 3029870006 | Yes | Yes | M3-1 |
| 634 | 3 | 537 JOHNSON AVENUE | 3029880001 | Yes | Yes | M3-1 |
| 635 | 3 | 561 JOHNSON AVENUE | 3029880014 | Yes | Yes | M3-1 |
| 636 | 3 | 573 JOHNSON AVENUE | 3029880037 | Yes | Yes | M3-1 |
| 637 | 3 | 563 JOHNSON AVENUE | 3029880042 | Yes | Yes | M3-1 |
| 638 | 3 | 557 JOHNSON AVENUE | 3029880049 | Yes | Yes | M3-1 |
| 639 | 3 | 575 JOHNSON AVENUE | 3029890001 | Yes | Yes | M3-1 |
| 640 | 3 | 230 RANDOLPH STREET | 3029890014 | Yes | Yes | M3-1 |
| 641 | 3 | 75 SCOTT AVENUE | 3029890022 | Yes | Yes | M3-1 |
| 642 | 3 | 53 SCOTT AVENUE | 3029890032 | Yes | Yes | M3-1 |
| 643 | 3 | 599 JOHNSON AVENUE | 3029890042 | Yes | Yes | M3-1 |
| 644 | 3 | 70 SCOTT AVENUE | 3029900001 | Yes | Yes | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 645 | 3 | 36 SCOTT AVENUE | 3029900011 | Yes | Yes | M3-1 |
| 646 | 3 | 270 RANDOLPH STREET | 3029900012 | Yes | Yes | M3-1 |
| 647 | 3 | 1285 FLUSHING AVENUE | 3029900050 | Yes | Yes | M3-1 |
| 648 | 3 | 25 KNICKERBOCKER AVENUE | 3029920001 | Yes | No | M1-2 |
| 649 | 3 | 7 KNICKERBOCKER AVENUE | 3029920004 | Yes | No | M1-2 |
| 650 | 3 | 431 JOHNSON AVENUE | 3029920015 | Yes | No | M1-2 |
| 651 | 3 | 418 JOHNSON AVENUE | 3029920017 | Yes | No | M1-2 |
| 652 | 3 | 450 JOHNSON AVENUE | 3029920021 | Yes | Yes | M1-2 |
| 653 | 3 | 474 JOHNSON AVENUE | 3029920025 | Yes | Yes | M1-2 |
| 654 | 3 | 119 INGRAHAM STREET | 3029920033 | Yes | No | M1-2 |
| 655 | 3 | 91 INGRAHAM STREET | 3029920043 | Yes | No | M1-2 |
| 656 | 3 | 79 INGRAHAM STREET | 3029920055 | Yes | No | M1-2 |
| 657 | 3 | 71 INGRAHAM STREET | 3029920060 | Yes | No | M1-2 |
| 658 | 3 | 498 JOHNSON AVENUE | 3029930011 | Yes | Yes | M1-2 |
| 659 | 3 | 512 JOHNSON AVENUE | 3029930018 | Yes | Yes | M1-2 |
| 660 | 3 | 526 JOHNSON AVENUE | 3029940001 | Yes | Yes | M1-2 |
| 661 | 3 | 538 JOHNSON AVENUE | 3029940011 | Yes | Yes | M1-2 |
| 662 | 3 | 47 STEWART AVENUE | 3029940033 | Yes | Yes | M1-2 |
| 663 | 3 | 28 VARICK AVENUE | 3029940105 | Yes | Yes | M1-2 |
| 664 | 3 | 201 INGRAHAM STREET | 3029950001 | Yes | Yes | M1-2 |
| 665 | 3 | 566 JOHNSON AVENUE | 3029950006 | Yes | Yes | M1-2 |
| 666 | 3 | 582 JOHNSON AVENUE | 3029950012 | Yes | Yes | M1-2 |
| 667 | 3 | 592 JOHNSON AVENUE | 3029950016 | Yes | Yes | M1-2 |
| 668 | 3 | 600 JOHNSON AVENUE | 3029950021 | Yes | Yes | M1-2 |
| 669 | 3 | 610 JOHNSON AVENUE | 3029960010 | Yes | Yes | M1-1 |
| 670 | 3 | JOHNSON AVENUE | 3029960016 | Yes | Yes | M1-1 |
| 671 | 3 | 1267 FLUSHING AVENUE | 3029960022 | Yes | Yes | M1-1 |
| 672 | 3 | 259 INGRAHAM STREET | 3029960037 | Yes | Yes | M1-1 |
| 673 | 3 | 239 INGRAHAM STREET | 3029960040 | Yes | Yes | M1-1 |
| 674 | 3 | 76 MORGAN AVENUE | 3029970001 | Yes | No | M1-2 |
| 675 | 3 | KNICKERBOCKER AVENUE | 3029980001 | Yes | No | M1-2 |
| 676 | 3 | 27 KNICKERBOCKER AVENUE | 3029980003 | Yes | No | M1-2 |
| 677 | 3 | 78 INGRAHAM STREET | 3029980012 | Yes | No | M1-2 |
| 678 | 3 | 82 INGRAHAM STREET | 3029980015 | Yes | No | M1-2 |
| 679 | 3 | 88 INGRAHAM STREET | 3029980019 | Yes | No | M1-2 |
| 680 | 3 | 94 INGRAHAM STREET | 3029980021 | Yes | No | M1-2 |
| 681 | 3 | 100 INGRAHAM STREET | 3029980023 | Yes | No | M1-2 |
| 682 | 3 | 110 INGRAHAM STREET | 3029980028 | Yes | No | M1-2 |
| 683 | 3 | 97 HARRISON PLACE | 3029980034 | Yes | No | M1-2 |
| 684 | 3 | 89 HARRISON PLACE | 3029980047 | Yes | No | M1-2 |
| 685 | 3 | 77 HARRISON PLACE | 3029980051 | Yes | No | M1-2 |
| 686 | 3 | 65 PORTER AVENUE | 3029990001 | Yes | No | M1-2 |
| 687 | 3 | 134 INGRAHAM STREET | 3029990010 | Yes | No | M1-2 |
| 688 | 3 | 47 VARICK AVENUE | 3029990014 | Yes | No | M1-2 |
| 689 | 3 | 41 VARICK AVENUE | 3029990024 | Yes | No | M1-2 |
| 690 | 3 | 201 HARRISON PLACE | 3030010001 | Yes | Yes | M1-2 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 691 | 3 | 220 INGRAHAM STREET | 3030010016 | Yes | Yes | M1-2 |
| 692 | 3 | 1241 FLUSHING AVENUE | 3030020003 | Yes | Yes | M1-1 |
| 693 | 3 | 88 HARRISON PLACE | 3030040016 | Yes | No | M1-1 |
| 694 | 3 | 87 GRATTAN STREET | 3030040042 | Yes | No | M1-1 |
| 695 | 3 | 130 HARRISON PLACE | 3030050010 | Yes | No | M1-2 |
| 696 | 3 | 142 HARRISON PLACE | 3030050015 | Yes | No | M1-2 |
| 697 | 3 | 1201 FLUSHING AVENUE | 3030070003 | Yes | Yes | M1-2 |
| 698 | 3 | 38 PORTER AVENUE | 3030090021 | Yes | No | M1-1 |
| 699 | 3 | 984 GRAND STREET | 3030190033 | Yes | No | M1-2 |
| 700 | 3 | 990 GRAND STREET | 3030190035 | Yes | No | M1-2 |
| 701 | 3 | 1002 GRAND STREET | 3030190040 | Yes | No | M1-2 |
| 702 | 3 | 324 MAUJER STREET | 3030210026 | Yes | No | M1-2 |
| 703 | 3 | 344 MAUJER STREET | 3030210037 | Yes | No | M1-2 |
| 704 | 3 | 365 TEN EYCK STREET | 3030210047 | Yes | No | M1-2 |
| 705 | 3 | 345 TEN EYCK STREET | 3030210057 | Yes | No | M1-2 |
| 706 | 3 | 325 TEN EYCK STREET | 3030210065 | Yes | No | M1-2 |
| 707 | 3 | 360 TEN EYCK STREET | 3030290033 | Yes | No | M1-2 |
| 708 | 3 | 372 TEN EYCK STREET | 3030290038 | Yes | Yes | M1-2 |
| 709 | 3 | 229 MORGAN AVENUE | 3030290045 | Yes | No | M1-2 |
| 710 | 3 | 54 MEADOW STREET | 3030290061 | Yes | No | M1-1 |
| 711 | 3 | 361 STAGG STREET | 3030290065 | Yes | No | M1-1 |
| 712 | 3 | 353 STAGG STREET | 3030290075 | Yes | No | M1-1 |
| 713 | 3 | 343 STAGG STREET | 3030290077 | Yes | No | M1-1 |
| 714 | 3 | 169 BOGART STREET | 3030380023 | Yes | No | M1-1 |
| 715 | 3 | 340 STAGG STREET | 3030390001 | Yes | No | M1-1 |
| 716 | 3 | 344 STAGG STREET | 3030390003 | Yes | No | M1-1 |
| 717 | 3 | 368 STAGG STREET | 3030390008 | Yes | No | M1-1 |
| 718 | 3 | 179 MORGAN AVENUE | 3030390015 | Yes | No | M1-1 |
| 719 | 3 | 175 MORGAN AVENUE | 3030390020 | Yes | No | M1-1 |
| 720 | 3 | 359 SCHOLES STREET | 3030390023 | Yes | No | M1-1 |
| 721 | 3 | 341 SCHOLES STREET | 3030390029 | Yes | No | M1-1 |
| 722 | 3 | 333 SCHOLES STREET | 3030390033 | Yes | No | M1-1 |
| 723 | 3 | 310A SCHOLES STREET | 3030470014 | Yes | No | M1-1 |
| 724 | 3 | 314 SCHOLES STREET | 3030470015 | Yes | No | M1-1 |
| 725 | 3 | 295 MESEROLE STREET | 3030470038 | Yes | No | M1-1 |
| 726 | 3 | 154 BOGART STREET | 3030480001 | Yes | No | M1-1 |
| 727 | 3 | 338 SCHOLES STREET | 3030480007 | Yes | No | M1-1 |
| 728 | 3 | 350 SCHOLES STREET | 3030480011 | Yes | No | M1-1 |
| 729 | 3 | 354 SCHOLES STREET | 3030480014 | Yes | No | M1-1 |
| 730 | 3 | 171 MORGAN AVENUE | 3030480020 | Yes | No | M1-1 |
| 731 | 3 | 157 MORGAN AVENUE | 3030480024 | Yes | No | M1-1 |
| 732 | 3 | 153 MORGAN AVENUE | 3030480026 | Yes | No | M1-1 |
| 733 | 3 | 349 MESEROLE STREET | 3030480029 | Yes | No | M1-1 |
| 734 | 3 | 300 MESEROLE STREET | 3030560001 | Yes | Yes | M1-1 |
| 735 | 3 | 304 MESEROLE STREET | 3030560009 | Yes | Yes | M1-1 |
| 736 | 3 | 310 MESEROLE STREET | 3030560014 | Yes | No | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 737 | 3 | 324 MESEROLE STREET | 3030560015 | Yes | No | M1-1 |
| 738 | 3 | 350 MESEROLE STREET | 3030560035 | Yes | No | M1-1 |
| 739 | 3 | 131 MORGAN AVENUE | 3030560140 | Yes | No | M1-1 |
| 740 | 3 | 121 MORGAN AVENUE | 3030560168 | Yes | No | M3-1 |
| 741 | 3 | 405 JOHNSON AVENUE | 3030560176 | Yes | No | M3-1 |
| 742 | 3 | 375 JOHNSON AVENUE | 3030560183 | Yes | No | M3-1 |
| 743 | 3 | 377 JOHNSON AVENUE | 3030560184 | Yes | No | M3-1 |
| 744 | 3 | 375 JOHNSON AVENUE | 3030560185 | Yes | No | M3-1 |
| 745 | 3 | 132 BOGART STREET | 3030560186 | Yes | No | M3-1 |
| 746 | 3 | 132 BOGART STREET | 3030560188 | Yes | No | M3-1 |
| 747 | 3 | 339 JOHNSON AVENUE | 3030560200 | Yes | Yes | M3-1 |
| 748 | 3 | 325 JOHNSON AVENUE | 3030560230 | Yes | Yes | M3-1 |
| 749 | 3 | 338 JOHNSON AVENUE | 3030740012 | Yes | No | M1-2 |
| 750 | 3 | 360 JOHNSON AVENUE | 3030740023 | Yes | No | M1-2 |
| 751 | 3 | 92 BOGART STREET | 3030750001 | Yes | No | M1-2 |
| 752 | 3 | 100 BOGART STREET | 3030750002 | Yes | No | M1-2 |
| 753 | 3 | 100 BOGART STREET | 3030750004 | Yes | No | M1-2 |
| 754 | 3 | 398 JOHNSON AVENUE | 3030750017 | Yes | No | M1-2 |
| 755 | 3 | 404 JOHNSON AVENUE | 3030750021 | Yes | No | M1-2 |
| 756 | 3 | 21 INGRAHAM STREET | 3030750132 | Yes | No | M1-2 |
| 757 | 3 | 74 BOGART STREET | 3030840001 | Yes | No | M1-2 |
| 758 | 3 | 72 BOGART STREET | 3030930001 | Yes | No | M1-2 |
| 759 | 3 | 264 MOORE STREET | 3031100015 | Yes | No | M1-2 |
| 760 | 3 | 259 VARET STREET | 3031100025 | Yes | No | M1-2 |
| 761 | 3 | 232 VARET STREET | 3031180005 | Yes | No | M1-2 |
| 762 | 3 | 19 BOGART STREET | 3031180019 | Yes | No | M1-2 |
| 763 | 3 | 1182 FLUSHING AVENUE | 3031670026 | Yes | No | M1-1 |
| 764 | 3 | 1224 FLUSHING AVENUE | 3031670029 | Yes | No | M1-1 |
| 765 | 3 | 1250 FLUSHING AVENUE | 3031680014 | Yes | No | M1-1 |
| 766 | 3 | 1 ST NICHOLAS AVENUE | 3031690001 | Yes | No | M1-1 |
| 767 | 3 | 400 JEFFERSON STREET | 3031760024 | Yes | No | M1-1 |
| 768 | 3 | 8 WYCKOFF AVENUE | 3031760038 | Yes | No | M1-1 |
| 769 | 3 | 9 WYCKOFF AVENUE | 3031770004 | Yes | No | M1-1 |
| 770 | 3 | 9801 AVENUE D | 3036500001 | Yes | Yes | M1-1 |
| 771 | 3 | 135 WILLIAMS AVENUE | 3037000001 | Yes | Yes | M3-2 |
| 772 | 3 | 317 GLENMORE AVENUE | 3037010001 | Yes | Yes | M3-2 |
| 773 | 3 | 178 ALABAMA AVENUE | 3037170022 | Yes | Yes | M1-4 |
| 774 | 3 | 1981 PITKIN AVENUE | 3037170028 | Yes | Yes | M1-4 |
| 775 | 3 | 289 WILLIAMS AVENUE | 3037340001 | Yes | Yes | M1-4 |
| 776 | 3 | 872 SHEPHERD AVENUE | 3043630028 | Yes | Yes | M1-1 |
| 777 | 3 | 905 STANLEY AVENUE | 3043630031 | Yes | Yes | M1-1 |
| 778 | 3 | 865 STANLEY AVENUE | 3043630037 | Yes | Yes | M1-1 |
| 779 | 3 | 894 STANLEY AVENUE | 3043850001 | Yes | Yes | M1-1 |
| 780 | 3 | 900 SHEPHERD AVENUE | 3043850013 | Yes | Yes | M1-1 |
| 781 | 3 | 901 ESSEX STREET | 3043850020 | Yes | Yes | M1-1 |
| 782 | 3 | 505 WORTMAN AVENUE | 3043850036 | Yes | Yes | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 783 | 3 | 889 ESSEX STREET | 3043850060 | Yes | Yes | M1-1 |
| 784 | 3 | 942 GEORGIA AVENUE | 3043880028 | Yes | Yes | M1-1 |
| 785 | 3 | 506 WORTMAN AVENUE | 3044070001 | Yes | Yes | M1-1 |
| 786 | 3 | 528 WORTMAN AVENUE | 3044070006 | Yes | Yes | M1-1 |
| 787 | 3 | 959 ESSEX STREET | 3044070015 | Yes | Yes | M1-1 |
| 788 | 3 | 987 ESSEX STREET | 3044070030 | Yes | Yes | M1-1 |
| 789 | 3 | 506 COZINE AVENUE | 3044290001 | Yes | Yes | M1-1 |
| 790 | 3 | 931 STANLEY AVENUE | 3044990039 | Yes | Yes | M1-1 |
| 791 | 3 | 885 SHEPHERD AVENUE | 3045210001 | Yes | Yes | M1-1 |
| 792 | 3 | 660 BERRIMAN STREET | 3045210011 | Yes | Yes | M1-1 |
| 793 | 3 | 549 WORTMAN AVENUE | 3045210019 | Yes | Yes | M1-1 |
| 794 | 3 | 913 SHEPHERD AVENUE | 3045210040 | Yes | Yes | M1-1 |
| 795 | 3 | 907 SHEPHERD AVENUE | 3045210047 | Yes | Yes | M1-1 |
| 796 | 3 | 633 BERRIMAN STREET | 3045220001 | Yes | Yes | M1-1 |
| 797 | 3 | 656 ATKINS AVENUE | 3045220016 | Yes | Yes | M1-1 |
| 798 | 3 | 660 ATKINS AVENUE | 3045220020 | Yes | Yes | M1-1 |
| 799 | 3 | 557 WORTMAN AVENUE | 3045220031 | Yes | Yes | M1-1 |
| 800 | 3 | 673 BERRIMAN STREET | 3045220043 | Yes | Yes | M1-1 |
| 801 | 3 | 669 BERRIMAN STREET | 3045220048 | Yes | Yes | M1-1 |
| 802 | 3 | 645 BERRIMAN STREET | 3045220059 | Yes | Yes | M1-1 |
| 803 | 3 | 970 STANLEY AVENUE | 3045230003 | Yes | Yes | M1-1 |
| 804 | 3 | 1010 STANLEY AVENUE | 3045240001 | Yes | Yes | M1-1 |
| 805 | 3 | 601 WORTMAN AVENUE | 3045240035 | Yes | Yes | M1-1 |
| 806 | 3 | 530 WORTMAN AVENUE | 3045410001 | Yes | Yes | M1-1 |
| 807 | 3 | 542 WORTMAN AVENUE | 3045410005 | Yes | Yes | M1-1 |
| 808 | 3 | 728 BERRIMAN STREET | 3045410018 | Yes | Yes | M1-1 |
| 809 | 3 | 529 BERRIMAN STREET | 3045410023 | Yes | Yes | M1-1 |
| 810 | 3 | 556 WORTMAN AVENUE | 3045420003 | Yes | Yes | M1-1 |
| 811 | 3 | 562 WORTMAN AVENUE | 3045420004 | Yes | Yes | M1-1 |
| 812 | 3 | 721 BERRIMAN STREET | 3045420011 | Yes | Yes | M1-1 |
| 813 | 3 | 535 ATKINS AVENUE | 3045420020 | Yes | Yes | M1-1 |
| 814 | 3 | 693 ATKINS AVENUE | 3045430001 | Yes | Yes | M1-1 |
| 815 | 3 | 600 WORTMAN AVENUE | 3045430006 | Yes | Yes | M1-1 |
| 816 | 3 | 714 MONTAUK AVENUE | 3045430018 | Yes | Yes | M1-1 |
| 817 | 3 | 612 WORTMAN AVENUE | 3045440001 | Yes | Yes | M1-1 |
| 818 | 3 | 530 COZINE AVENUE | 3045590001 | Yes | Yes | M1-1 |
| 819 | 3 | 554 COZINE AVENUE | 3045600001 | Yes | Yes | M1-1 |
| 820 | 3 | 578 COZINE AVENUE | 3045610001 | Yes | Yes | M1-1 |
| 821 | 3 | 1608 SHORE PARKWAY | 3064910011 | Yes | Yes | M3-1 |
| 822 | 3 | 1772 SHORE PARKWAY | 3064910293 | Yes | Yes | M3-1 |
| 823 | 3 | SHORE PARKWAY | 3064910382 | Yes | Yes | M3-1 |
| 824 | 3 | 1739 NEPTUNE AVENUE | 3069920120 | Yes | No | M3-1 |
| 825 | 3 | 3093 CROPSEY AVENUE | 3069950017 | Yes | No | M1-2 |
| 826 | 3 | 1622 HART PLACE | 3069950032 | Yes | No | M1-2 |
| 827 | 3 | 2706 WEST 16 STREET | 3069950074 | Yes | No | M1-2 |
| 828 | 3 | 2711 WEST 16 STREET | 3069960037 | Yes | No | M1-2 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 829 | 3 | 2701 WEST 16 STREET | 3069960042 | Yes | Yes | M1-2 |
| 830 | 3 | 2702 WEST 15 STREET | 3069960053 | Yes | No | M1-2 |
| 831 | 3 | 2752 WEST 15 STREET | 3069960077 | Yes | No | M1-2 |
| 832 | 3 | 2727 WEST 15 STREET | 3069970038 | Yes | No | M1-2 |
| 833 | 3 | 2709 WEST 15 STREET | 3069970042 | Yes | No | M1-2 |
| 834 | 3 | 1509 HART PLACE | 3069970117 | Yes | No | M1-2 |
| 835 | 3 | 1437 RALPH AVENUE | 3079180080 | Yes | Yes | M1-1 |
| 836 | 3 | RALPH AVENUE | 3079180086 | Yes | Yes | M1-1 |
| 837 | 3 | 8039 PRESTON COURT | 3079180093 | Yes | Yes | M1-1 |
| 838 | 3 | 402 EAST 83 STREET | 3079180111 | Yes | Yes | M1-1 |
| 839 | 3 | 862 REMSEN AVENUE | 3079200004 | Yes | Yes | M1-1 |
| 840 | 3 | 1414 RALPH AVENUE | 3079320090 | Yes | Yes | M1-1 |
| 841 | 3 | 423 EAST 99 STREET | 3081320030 | Yes | Yes | M1-1 |
| 842 | 3 | 10002 AVENUE D | 3081330036 | Yes | Yes | M1-1 |
| 843 | 3 | 10014 AVENUE D | 3081330045 | Yes | Yes | M1-1 |
| 844 | 3 | 414 EAST 101 STREET | 3081330052 | Yes | Yes | M1-1 |
| 845 | 4 | 54-08 VERNON BOULEVARD | 4000360001 | Yes | Yes | M1-4 |
| 846 | 4 | 53-01 VERNON BOULEVARD | 4000380001 | Yes | Yes | M3-2 |
| 847 | 4 | 53-21 VERNON BOULEVARD | 4000380008 | Yes | Yes | M3-2 |
| 848 | 4 | 53-02 11 STREET | 4000380016 | Yes | Yes | M3-2 |
| 849 | 4 | 53-01R 11 STREET | 4000650057 | Yes | Yes | M3-2 |
| 850 | 4 | 21-32 BORDEN AVENUE | 4000680021 | Yes | Yes | M3-2 |
| 851 | 4 | 23-30 BORDEN AVENUE | 4000680038 | Yes | Yes | M3-2 |
| 852 | 4 | 25-20 BORDEN AVENUE | 4000680055 | Yes | Yes | M3-2 |
| 853 | 4 | 25-30 BORDEN AVENUE | 4000680073 | Yes | Yes | M3-2 |
| 854 | 4 | 21-33 BORDEN AVENUE | 4000690014 | Yes | Yes | M3-2 |
| 855 | 4 | 21-57 BORDEN AVENUE | 4000690023 | Yes | Yes | M3-2 |
| 856 | 4 | 50-22 23 STREET | 4000700029 | Yes | Yes | M3-2 |
| 857 | 4 | MIDTOWN TUN PLAZA | 4000710022 | Yes | Yes | M1-4 |
| 858 | 4 | 24-02 49 AVENUE | 4000717501 | Yes | Yes | M1-4 |
| 859 | 4 | 26-35 47 AVENUE | 4000960001 | Yes | Yes | M1-4 |
| 860 | 4 | 46-16 27 STREET | 4000960006 | Yes | Yes | M1-4 |
| 861 | 4 | 26-32 SKILLMAN AVENUE | 4000960010 | Yes | Yes | M1-4 |
| 862 | 4 | 47-24 27 STREET | 4000970003 | Yes | Yes | M1-4 |
| 863 | 4 | 47-37 AUSTELL PLACE | 4000970004 | Yes | Yes | M1-4 |
| 864 | 4 | 47-61 PEARSON PLACE | 4000980022 | Yes | Yes | M1-4 |
| 865 | 4 | 47-32 AUSTELL PLACE | 4000980030 | Yes | Yes | M1-4 |
| 866 | 4 | 47-16 AUSTELL PLACE | 4000980042 | Yes | Yes | M1-4 |
| 867 | 4 | 47-22 PEARSON PLACE | 4000990010 | Yes | Yes | M1-4 |
| 868 | 4 | 25-61 49 AVENUE | 4000990030 | Yes | Yes | M1-4 |
| 869 | 4 | 25-11 49 AVENUE | 4001000012 | Yes | Yes | M1-4 |
| 870 | 4 | 23-27 51 AVENUE | 4001040001 | Yes | Yes | M3-2 |
| 871 | 4 | 23-30 50 AVENUE | 4001040015 | Yes | Yes | M3-2 |
| 872 | 4 | 50-20 25 STREET | 4001040017 | Yes | Yes | M3-2 |
| 873 | 4 | 23-01 BORDEN AVENUE | 4001050001 | Yes | Yes | M3-2 |
| 874 | 4 | 23-23 BORDEN AVENUE | 4001050012 | Yes | Yes | M3-2 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 875 | 4 | 23-37 BORDEN AVENUE | 4001050015 | Yes | Yes | M3-2 |
| 876 | 4 | 23-41 BORDEN AVENUE | 4001050018 | Yes | Yes | M3-2 |
| 877 | 4 | 23-49 BORDEN AVENUE | 4001050022 | Yes | Yes | M3-2 |
| 878 | 4 | 23-61 BORDEN AVENUE | 4001050027 | Yes | Yes | M3-2 |
| 879 | 4 | 25-03 BORDEN AVENUE | 4001090001 | Yes | Yes | M3-2 |
| 880 | 4 | 49-10 27 STREET | 4001110011 | Yes | Yes | M1-4 |
| 881 | 4 | 27-10 49 AVENUE | 4001130035 | Yes | Yes | M3-2 |
| 882 | 4 | 27-11 49 AVENUE | 4001150001 | Yes | Yes | M3-2 |
| 883 | 4 | 47-55 27 STREET | 4001150036 | Yes | Yes | M3-2 |
| 884 | 4 | 47-25 27 STREET | 4001150048 | Yes | Yes | M3-2 |
| 885 | 4 | 47-17 27 STREET | 4001150056 | Yes | Yes | M3-2 |
| 886 | 4 | 29-55 HUNTERS POINT AVENUE | 4001150210 | Yes | Yes | M3-2 |
| 887 | 4 | 29-03 HUNTERS POINT AVENUE | 4001150221 | Yes | Yes | M3-2 |
| 888 | 4 | 48-18 NORTHERN BOULEVARD | 4001200012 | Yes | Yes | M1-1 |
| 889 | 4 | 45-10 48 STREET | 4001430010 | Yes | Yes | M1-1 |
| 890 | 4 | 42-02 NORTHERN BOULEVARD | 4001830051 | Yes | Yes | M1-5 |
| 891 | 4 | 41-05 37 STREET | 4002160020 | Yes | Yes | M1-4 |
| 892 | 4 | 3720 SKILLMAN AVENUE | 4002160024 | Yes | Yes | M1-4 |
| 893 | 4 | 36-04 SKILLMAN AVENUE | 4002170016 | Yes | Yes | M1-4 |
| 894 | 4 | 36-16 SKILLMAN AVENUE | 4002170031 | Yes | Yes | M1-4 |
| 895 | 4 | 41-28 37 STREET | 4002170038 | Yes | Yes | M1-4 |
| 896 | 4 | 35-11 43 AVENUE | 4002180001 | Yes | Yes | M1-4 |
| 897 | 4 | 35-02 SKILLMAN AVENUE | 4002180013 | Yes | Yes | M1-4 |
| 898 | 4 | 34-06 34 STREET | 4002400001 | Yes | Yes | M1-4 |
| 899 | 4 | 34-09 QUEENS BOULEVARD | 4002420009 | Yes | Yes | M1-4 |
| 900 | 4 | 4725 34 STREET | 4002500001 | Yes | Yes | M1-4 |
| 901 | 4 | 47-51 33 STREET | 4002510001 | Yes | Yes | M1-4 |
| 902 | 4 | 47-38 34 STREET | 4002510010 | Yes | Yes | M1-4 |
| 903 | 4 | 32-35 48 AVENUE | 4002520001 | Yes | Yes | M1-4 |
| 904 | 4 | 48-09 34 STREET | 4002540036 | Yes | Yes | M1-1 |
| 905 | 4 | 33-01 HUNTERS POINT AVENUE | 4002550001 | Yes | Yes | M2-1 |
| 906 | 4 | 48-49 34 STREET | 4002550010 | Yes | Yes | M2-1 |
| 907 | 4 | 48-40 34 STREET | 4002550016 | Yes | Yes | M2-1 |
| 908 | 4 | 33-02 48 AVENUE | 4002550023 | Yes | Yes | M2-1 |
| 909 | 4 | 32-69 GALE AVENUE | 4002570001 | Yes | Yes | M2-1 |
| 910 | 4 | 32-50 HUNTERS POINT AVENUE | 4002570021 | Yes | Yes | M2-1 |
| 911 | 4 | 33-20 HUNTERS POINT AVENUE | 4002570040 | Yes | Yes | M2-1 |
| 912 | 4 | 32-45 33 STREET | 4002580001 | Yes | Yes | M2-1 |
| 913 | 4 | 48-43 32 PLACE | 4002580005 | Yes | Yes | M2-1 |
| 914 | 4 | 48-15 32 PLACE | 4002580021 | Yes | Yes | M2-1 |
| 915 | 4 | 34-32 48 AVENUE | 4002580025 | Yes | Yes | M2-1 |
| 916 | 4 | 48-14 33 STREET | 4002580033 | Yes | Yes | M2-1 |
| 917 | 4 | 48-50 33 STREET | 4002580038 | Yes | Yes | M2-1 |
| 918 | 4 | 32-15 HUNTERS POINT AVENUE | 4002590001 | Yes | Yes | M2-1 |
| 919 | 4 | 48-41 VAN DAM STREET | 4002590007 | Yes | Yes | M2-1 |
| 920 | 4 | 48-31 VAN DAM STREET | 4002590010 | Yes | Yes | M2-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 921 | 4 | 48-05 VAN DAM STREET | 4002590014 | Yes | Yes | M2-1 |
| 922 | 4 | 49-39 VAN DAM STREET | 4002610015 | Yes | Yes | M2-1 |
| 923 | 4 | 27-01 47 AVENUE | 4002710001 | Yes | Yes | M1-4 |
| 924 | 4 | 4613 27 STREET | 4002710006 | Yes | Yes | M1-4 |
| 925 | 4 | 27-20 SKILLMAN AVENUE | 4002710010 | Yes | Yes | M1-4 |
| 926 | 4 | 46-24 28 STREET | 4002710030 | Yes | Yes | M1-4 |
| 927 | 4 | 48-18 VAN DAM STREET | 4002840001 | Yes | Yes | M1-5 |
| 928 | 4 | 49-62 VAN DAM STREET | 4002880001 | Yes | Yes | M2-1 |
| 929 | 4 | 31-35 31 PLACE | 4002880005 | Yes | Yes | M2-1 |
| 930 | 4 | 49-33 31 PLACE | 4002880017 | Yes | Yes | M2-1 |
| 931 | 4 | 31-30 HUNTERS POINT AVENUE | 4002880037 | Yes | Yes | M2-1 |
| 932 | 4 | 49-20 VAN DAM STREET | 4002880056 | Yes | Yes | M2-1 |
| 933 | 4 | 49-47 31 STREET | 4002890001 | Yes | Yes | M2-1 |
| 934 | 4 | 49-29 31 STREET | 4002890010 | Yes | Yes | M2-1 |
| 935 | 4 | 49-27 31 STREET | 4002890021 | Yes | Yes | M2-1 |
| 936 | 4 | 31-16 HUNTERS POINT AVENUE | 4002890040 | Yes | Yes | M2-1 |
| 937 | 4 | 49-70 31 STREET | 4002900001 | Yes | Yes | M2-1 |
| 938 | 4 | 49-29 30 PLACE | 4002900025 | Yes | Yes | M2-1 |
| 939 | 4 | 49-63 30 STREET | 4002910001 | Yes | Yes | M2-1 |
| 940 | 4 | 49-49 30 STREET | 4002910015 | Yes | Yes | M2-1 |
| 941 | 4 | 29-01 BORDEN AVENUE | 4002920001 | Yes | Yes | M3-1 |
| 942 | 4 | 29-10 HUNTERS POINT AVENUE | 4002920027 | Yes | Yes | M3-1 |
| 943 | 4 | 28-44 BORDEN AVENUE | 4002930001 | Yes | Yes | M1-3 |
| 944 | 4 | 28-90 REVIEW AVENUE | 4002940106 | Yes | Yes | M3-1 |
| 945 | 4 | 28-20 BORDEN AVENUE | 4002940120 | Yes | Yes | M3-1 |
| 946 | 4 | 29-00 REVIEW AVENUE | 4002940150 | Yes | Yes | M3-1 |
| 947 | 4 | 30-02 REVIEW AVENUE | 4002940173 | Yes | Yes | M3-1 |
| 948 | 4 | 30-60 REVIEW AVENUE | 4002940200 | Yes | Yes | M3-1 |
| 949 | 4 | 30-39 GREENPOINT AVENUE | 4002940251 | Yes | No | M3-1 |
| 950 | 4 | 30-23 GREENPOINT AVENUE | 4002940270 | Yes | Yes | M3-1 |
| 951 | 4 | 30-21 GREENPOINT AVENUE | 4002940280 | Yes | Yes | M3-1 |
| 952 | 4 | NEWTOWN CREEK | 4002940320 | Yes | Yes | M3-1 |
| 953 | 4 | 29-01 REVIEW AVENUE | 4002950001 | Yes | Yes | M1-3 |
| 954 | 4 | 52-01 29 STREET | 4002950012 | Yes | Yes | M1-3 |
| 955 | 4 | 29-02 BORDEN AVENUE | 4002950015 | Yes | Yes | M1-3 |
| 956 | 4 | 30-01 REVIEW AVENUE | 4002950035 | Yes | Yes | M1-3 |
| 957 | 4 | 30-27 REVIEW AVENUE | 4002950045 | Yes | Yes | M1-3 |
| 958 | 4 | 30-28 STARR AVENUE | 4002950052 | Yes | Yes | M1-3 |
| 959 | 4 | 34-35 REVIEW AVENUE | 4002970001 | Yes | Yes | M1-3 |
| 960 | 4 | 53-16 35 STREET | 4002970030 | Yes | No | M1-3 |
| 961 | 4 | 34-21 REVIEW AVENUE | 4002970042 | Yes | No | M1-3 |
| 962 | 4 | 30-21 STARR AVENUE | 4003000002 | Yes | Yes | M1-3 |
| 963 | 4 | 30-45 STARR AVENUE | 4003000021 | Yes | Yes | M1-3 |
| 964 | 4 | 31-09 STARR AVENUE | 4003010001 | Yes | No | M1-3 |
| 965 | 4 | 31-07 STARR AVENUE | 4003010005 | Yes | No | M1-3 |
| 966 | 4 | 52-01 31 PLACE | 4003010018 | Yes | No | M1-3 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 967 | 4 | 52-16 34 STREET | 4003010024 | Yes | No | M1-3 |
| 968 | 4 | 52-24 34 STREET | 4003010026 | Yes | No | M1-3 |
| 969 | 4 | 52-34 VAN DAM STREET | 4003020006 | Yes | No | M1-3 |
| 970 | 4 | 51-03 VAN DAM STREET | 4003050017 | Yes | No | M1-3 |
| 971 | 4 | 12-01 44 AVENUE | 4004430010 | Yes | Yes | M1-4 |
| 972 | 4 | 11-13 43 ROAD | 4004440003 | Yes | Yes | M1-4 |
| 973 | 4 | 11-03 43 ROAD | 4004440006 | Yes | Yes | M1-4 |
| 974 | 4 | 43-11 11 STREET | 4004440012 | Yes | Yes | M1-4 |
| 975 | 4 | 43-02 12 STREET | 4004440014 | Yes | Yes | M1-4 |
| 976 | 4 | 43-22 12 STREET | 4004440026 | Yes | Yes | M1-4 |
| 977 | 4 | 11-20 43 ROAD | 4004450001 | Yes | Yes | M1-4 |
| 978 | 4 | 11-10 43 ROAD | 4004450012 | Yes | Yes | M1-4 |
| 979 | 4 | 43-58 11 STREET | 4004530001 | Yes | Yes | M1-4 |
| 980 | 4 | 43-50 11 STREET | 4004530023 | Yes | Yes | M1-4 |
| 981 | 4 | 43-35 10 STREET | 4004530029 | Yes | Yes | M1-4 |
| 982 | 4 | 43-56 10 STREET | 4004540020 | Yes | Yes | M1-4 |
| 983 | 4 | 43-45 9 STREET | 4004540021 | Yes | Yes | M1-4 |
| 984 | 4 | 43-43 9 STREET | 4004540022 | Yes | Yes | M1-4 |
| 985 | 4 | 43-37 9 STREET | 4004540025 | Yes | Yes | M1-4 |
| 986 | 4 | 10-17 43 ROAD | 4004550001 | Yes | Yes | M1-4 |
| 987 | 4 | 43-05 10 STREET | 4004550005 | Yes | Yes | M1-4 |
| 988 | 4 | 43-10 11 STREET | 4004550020 | Yes | Yes | M1-4 |
| 989 | 4 | 10-01 43 AVENUE | 4004600005 | Yes | Yes | M1-4 |
| 990 | 4 | 42-35 10 STREET | 4004600010 | Yes | Yes | M1-4 |
| 991 | 4 | 42-16 10 STREET | 4004600016 | Yes | Yes | M1-4 |
| 992 | 4 | 42-38 11 STREET | 4004600060 | Yes | Yes | M1-4 |
| 993 | 4 | 38-37 9 STREET | 4004750019 | Yes | No | M1-3 |
| 994 | 4 | 38-21 9 STREET | 4004750026 | Yes | No | M1-3 |
| 995 | 4 | 38-26 10 STREET | 4004750045 | Yes | No | M1-3 |
| 996 | 4 | 8-33 40 AVENUE | 4004760001 | Yes | No | M1-3 |
| 997 | 4 | 38-09 VERNON BOULEVARD | 4004760017 | Yes | Yes | M1-3 |
| 998 | 4 | 24-35 47 STREET | 4007330029 | Yes | No | M1-1 |
| 999 | 4 | 19-50 48 STREET | 4007650001 | Yes | Yes | M1-1 |
| 1000 | 4 | 19-19 46 STREET | 4007740023 | Yes | Yes | M1-1 |
| 1001 | 4 | 45-10 19 AVENUE | 4007750023 | Yes | Yes | M1-1 |
| 1002 | 4 | 19-41 43 STREET | 4007880010 | Yes | Yes | M1-1 |
| 1003 | 4 | 43-02 19 AVENUE | 4007880024 | Yes | Yes | M1-1 |
| 1004 | 4 | 19-22 45 STREET | 4007880028 | Yes | Yes | M1-1 |
| 1005 | 4 | 19-40 45 STREET | 4007880042 | Yes | Yes | M1-1 |
| 1006 | 4 | 19-41 42 STREET | 4007890015 | Yes | Yes | M1-1 |
| 1007 | 4 | 42-08 19 AVENUE | 4007890028 | Yes | Yes | M1-1 |
| 1008 | 4 | 42-14 19 AVENUE | 4007890032 | Yes | Yes | M1-1 |
| 1009 | 4 | 18-59 43 STREET | 4007900012 | Yes | Yes | M1-1 |
| 1010 | 4 | 18-41 43 STREET | 4007900013 | Yes | Yes | M1-1 |
| 1011 | 4 | 18-43 43 STREET | 4007900015 | Yes | Yes | M1-1 |
| 1012 | 4 | 18-25 43 STREET | 4007900026 | Yes | Yes | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1013 | 4 | 18-11 43 STREET | 4007900031 | Yes | Yes | M1-1 |
| 1014 | 4 | 43-12 BERRIAN BOULEVARD | 4007900035 | Yes | Yes | M1-1 |
| 1015 | 4 | 18-16 45 STREET | 4007900046 | Yes | Yes | M1-1 |
| 1016 | 4 | 18-48 45 STREET | 4007900065 | Yes | Yes | M1-1 |
| 1017 | 4 | 43-15 19 AVENUE | 4007900078 | Yes | Yes | M1-1 |
| 1018 | 4 | 42-07 19 AVENUE | 4007910003 | Yes | Yes | M1-1 |
| 1019 | 4 | 18-55 42 STREET | 4007910011 | Yes | Yes | M1-1 |
| 1020 | 4 | 18-27 42 STREET | 4007910025 | Yes | Yes | M1-1 |
| 1021 | 4 | 42-04 BERRIAN BOULEVARD | 4007910032 | Yes | Yes | M1-1 |
| 1022 | 4 | BERRIAN BOULEVARD | 4007910038 | Yes | Yes | M1-1 |
| 1023 | 4 | 18-18 43 STREET | 4007910052 | Yes | Yes | M1-1 |
| 1024 | 4 | 18-24 43 STREET | 4007910055 | Yes | Yes | M1-1 |
| 1025 | 4 | 18-30 43 STREET | 4007910057 | Yes | Yes | M1-1 |
| 1026 | 4 | 18-74 43 STREET | 4007910074 | Yes | Yes | M1-1 |
| 1027 | 4 | 42-19 19 AVENUE | 4007910080 | Yes | Yes | M1-1 |
| 1028 | 4 | 19-40 42 STREET | 4008000010 | Yes | Yes | M1-1 |
| 1029 | 4 | 19-02 42 STREET | 4008000032 | Yes | Yes | M1-1 |
| 1030 | 4 | 19-20 42 STREET | 4008000035 | Yes | Yes | M1-1 |
| 1031 | 4 | 19-39 STEINWAY STREET | 4008010018 | Yes | Yes | M1-1 |
| 1032 | 4 | 19-01 STEINWAY STREET | 4008010030 | Yes | Yes | M1-1 |
| 1033 | 4 | 40-14 19 AVENUE | 4008010035 | Yes | Yes | M1-1 |
| 1034 | 4 | 19 AVENUE | 4008020007 | Yes | Yes | M1-1 |
| 1035 | 4 | 18-71 41 STREET | 4008020010 | Yes | Yes | M1-1 |
| 1036 | 4 | 18-47 41 STREET | 4008020024 | Yes | Yes | M1-1 |
| 1037 | 4 | 18-33 41 STREET | 4008020031 | Yes | Yes | M1-1 |
| 1038 | 4 | 41-18 BERRIAN BOULEVARD | 4008020041 | Yes | Yes | M1-1 |
| 1039 | 4 | 41-06 BERRIAN BOULEVARD | 4008020045 | Yes | Yes | M1-1 |
| 1040 | 4 | 18-50 42 STREET | 4008020074 | Yes | Yes | M1-1 |
| 1041 | 4 | 18-81 STEINWAY STREET | 4008020090 | Yes | Yes | M1-1 |
| 1042 | 4 | 18-65B STEINWAY STREET | 4008020102 | Yes | Yes | M1-1 |
| 1043 | 4 | STEINWAY STREET | 4008020108 | Yes | Yes | M1-1 |
| 1044 | 4 | 18-45 STEINWAY STREET | 4008020114 | Yes | Yes | M1-1 |
| 1045 | 4 | 18-35 STEINWAY STREET | 4008020116 | Yes | Yes | M1-1 |
| 1046 | 4 | 40-12 BERRIAN BOULEVARD | 4008020133 | Yes | Yes | M1-1 |
| 1047 | 4 | 18-18 41 STREET | 4008020145 | Yes | Yes | M1-1 |
| 1048 | 4 | 18-20 41 STREET | 4008020148 | Yes | Yes | M1-1 |
| 1049 | 4 | 18-26 41 STREET | 4008020151 | Yes | Yes | M1-1 |
| 1050 | 4 | 18-70 41 STREET | 4008020174 | Yes | Yes | M1-1 |
| 1051 | 4 | 19-02 STEINWAY STREET | 4008110032 | Yes | Yes | M1-1 |
| 1052 | 4 | 18-67 STEINWAY PLACE | 4008130001 | Yes | Yes | M1-1 |
| 1053 | 4 | 18-35 38 STREET | 4008130015 | Yes | Yes | M1-1 |
| 1054 | 4 | 18-21 STEINWAY PLACE | 4008130026 | Yes | Yes | M1-1 |
| 1055 | 4 | 18-11 38 STREET | 4008130029 | Yes | Yes | M1-1 |
| 1056 | 4 | 18-07 38 STREET | 4008130032 | Yes | Yes | M1-1 |
| 1057 | 4 | 18-32 STEINWAY STREET | 4008130056 | Yes | Yes | M1-1 |
| 1058 | 4 | 18-48 STEINWAY STREET | 4008130063 | Yes | Yes | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1059 | 4 | 18-50 STEINWAY STREET | 4008130065 | Yes | Yes | M1-1 |
| 1060 | 4 | 18-58 STEINWAY STREET | 4008130068 | Yes | Yes | M1-1 |
| 1061 | 4 | 18-70 STEINWAY STREET | 4008130072 | Yes | Yes | M1-1 |
| 1062 | 4 | 18-74 STEINWAY STREET | 4008130073 | Yes | Yes | M1-1 |
| 1063 | 4 | 18-78 STEINWAY STREET | 4008130074 | Yes | Yes | M1-1 |
| 1064 | 4 | 18-84 STEINWAY STREET | 4008130075 | Yes | Yes | M1-1 |
| 1065 | 4 | 87 19 AVENUE | 4008140001 | Yes | Yes | M3-1 |
| 1066 | 4 | 36-16 19 AVENUE | 4008260028 | Yes | Yes | M1-1 |
| 1067 | 4 | 19 AVENUE | 4008260032 | Yes | Yes | M1-1 |
| 1068 | 4 | 35-12 19 AVENUE | 4008260035 | Yes | Yes | M1-1 |
| 1069 | 4 | 19 AVENUE | 4008260042 | Yes | Yes | M1-1 |
| 1070 | 4 | 20 AVENUE | 4008500350 | Yes | Yes | M3-1 |
| 1071 | 4 | | 4008500375 | Yes | Yes | M3-1 |
| 1072 | 4 | 86-01 23 AVENUE | 4010640002 | Yes | Yes | M1-1 |
| 1073 | 4 | 85-01 24 AVENUE | 4010800001 | Yes | Yes | M1-1 |
| 1074 | 4 | 51-40 59 STREET | 4023440004 | Yes | Yes | M1-1 |
| 1075 | 4 | 58-50 52 AVENUE | 4023490029 | Yes | Yes | M1-1 |
| 1076 | 4 | 42-02 56 ROAD | 4025200060 | Yes | Yes | M3-1 |
| 1077 | 4 | 54-39 43 STREET | 4025230002 | Yes | Yes | M2-1 |
| 1078 | 4 | 54-60 44 STREET | 4025240013 | Yes | Yes | M2-1 |
| 1079 | 4 | 43-22 55 AVENUE | 4025250017 | Yes | Yes | M3-1 |
| 1080 | 4 | 54 DRIVE | 4025250050 | Yes | Yes | M3-1 |
| 1081 | 4 | 44 STREET | 4025250055 | Yes | Yes | M3-1 |
| 1082 | 4 | 55-40 44 STREET | 4025260030 | Yes | Yes | M3-1 |
| 1083 | 4 | 44 STREET | 4025260050 | Yes | Yes | M3-1 |
| 1084 | 4 | 57 AVENUE | 4025270002 | Yes | Yes | M3-1 |
| 1085 | 4 | 43-01 56 DRIVE | 4025270005 | Yes | Yes | M3-1 |
| 1086 | 4 | 56 DRIVE | 4025290010 | Yes | Yes | M3-1 |
| 1087 | 4 | 43-40 57 AVENUE | 4025290020 | Yes | Yes | M3-1 |
| 1088 | 4 | 56 DRIVE | 4025290030 | Yes | Yes | M3-1 |
| 1089 | 4 | 4606 57 AVENUE | 4025290040 | Yes | Yes | M3-1 |
| 1090 | 4 | 54-45 44 STREET | 4025370001 | Yes | Yes | M2-1 |
| 1091 | 4 | 44-18 54 ROAD | 4025370011 | Yes | Yes | M2-1 |
| 1092 | 4 | 44-05 55 AVENUE | 4025380001 | Yes | Yes | M2-1 |
| 1093 | 4 | 54-59 44 STREET | 4025380006 | Yes | Yes | M2-1 |
| 1094 | 4 | 54-60 46 STREET | 4025380014 | Yes | Yes | M2-1 |
| 1095 | 4 | 44-11 55 AVENUE | 4025380039 | Yes | Yes | M2-1 |
| 1096 | 4 | 54-35 46 STREET | 4025460001 | Yes | Yes | M2-1 |
| 1097 | 4 | 46-36 54 ROAD | 4025460024 | Yes | Yes | M2-1 |
| 1098 | 4 | 54-61 46 STREET | 4025460100 | Yes | Yes | M2-1 |
| 1099 | 4 | 54-55 46 STREET | 4025460108 | Yes | Yes | M2-1 |
| 1100 | 4 | 55-05 46 STREET | 4025500041 | Yes | Yes | M2-1 |
| 1101 | 4 | 46-60 55 AVENUE | 4025500053 | Yes | Yes | M2-1 |
| 1102 | 4 | 46-62 55 AVENUE | 4025500074 | Yes | Yes | M2-1 |
| 1103 | 4 | 55-10 55 AVENUE | 4025500078 | Yes | Yes | M2-1 |
| 1104 | 4 | 55-14 48 STREET | 4025500083 | Yes | Yes | M2-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1105 | 4 | 48 STREET | 4025500085 | Yes | Yes | M2-1 |
| 1106 | 4 | 46-05 56 ROAD | 4025500090 | Yes | Yes | M2-1 |
| 1107 | 4 | 55-06 55 AVENUE | 4025500215 | Yes | Yes | M3-1 |
| 1108 | 4 | 55-30 46 STREET | 4025500227 | Yes | Yes | M3-1 |
| 1109 | 4 | 57-02 48 STREET | 4025520024 | Yes | Yes | M3-1 |
| 1110 | 4 | 48 STREET | 4025590012 | Yes | Yes | M2-1 |
| 1111 | 4 | 56 ROAD | 4025620037 | Yes | Yes | M2-1 |
| 1112 | 4 | 49 STREET | 4025640010 | Yes | Yes | M3-1 |
| 1113 | 4 | 50-35 56 ROAD | 4025730001 | Yes | Yes | M1-1 |
| 1114 | 4 | 50-02 55 AVENUE | 4025730025 | Yes | Yes | M1-1 |
| 1115 | 4 | 55-62 56 STREET | 4025730176 | Yes | Yes | M1-1 |
| 1116 | 4 | 55-64 56 STREET | 4025730179 | Yes | Yes | M1-1 |
| 1117 | 4 | 55-76 56 STREET | 4025730182 | Yes | Yes | M1-1 |
| 1118 | 4 | 55-78 56 STREET | 4025730184 | Yes | Yes | M1-1 |
| 1119 | 4 | 55-80 56 STREET | 4025730186 | Yes | Yes | M1-1 |
| 1120 | 4 | 56-20 56 STREET | 4025730196 | Yes | Yes | M1-1 |
| 1121 | 4 | 56-24 56 STREET | 4025730198 | Yes | Yes | M1-1 |
| 1122 | 4 | 56-34 56 STREET | 4025730212 | Yes | Yes | M1-1 |
| 1123 | 4 | 57-29 49 PLACE | 4025750005 | Yes | Yes | M3-1 |
| 1124 | 4 | 57-27 49 PLACE | 4025750018 | Yes | Yes | M3-1 |
| 1125 | 4 | 56-75 49 PLACE | 4025750040 | Yes | Yes | M3-1 |
| 1126 | 4 | 49-29 MASPETH AVENUE | 4025750160 | Yes | Yes | M3-1 |
| 1127 | 4 | 49-25 MASPETH AVENUE | 4025750170 | Yes | Yes | M3-1 |
| 1128 | 4 | 7-49 49 LANE | 4025750200 | Yes | Yes | M3-1 |
| 1129 | 4 | 5-49 49 LANE | 4025750205 | Yes | Yes | M3-1 |
| 1130 | 4 | 3-49 49 LANE | 4025750220 | Yes | Yes | M3-1 |
| 1131 | 4 | 3 49 LANE | 4025750224 | Yes | Yes | M3-1 |
| 1132 | 4 | 3 49 LANE | 4025750225 | Yes | Yes | M3-1 |
| 1133 | 4 | 49 LANE | 4025750240 | Yes | Yes | M3-1 |
| 1134 | 4 | 49-15 MASPETH AVENUE | 4025750245 | Yes | Yes | M3-1 |
| 1135 | 4 | 49-01 MASPETH AVENUE | 4025750280 | Yes | Yes | M3-1 |
| 1136 | 4 | MASPETH AVENUE | 4025750290 | Yes | Yes | M3-1 |
| 1137 | 4 | 1 MASPETH AVENUE | 4025750292 | Yes | Yes | M3-1 |
| 1138 | 4 | 48-85 MASPETH AVENUE | 4025750300 | Yes | Yes | M3-1 |
| 1139 | 4 | 48-83 MASPETH AVENUE | 4025750310 | Yes | Yes | M3-1 |
| 1140 | 4 | 48-81 MASPETH AVENUE | 4025750320 | Yes | Yes | M3-1 |
| 1141 | 4 | 58 STREET | 4025850018 | Yes | Yes | M1-1 |
| 1142 | 4 | 55-60 58 STREET | 4025850021 | Yes | Yes | M1-1 |
| 1143 | 4 | 55-80 48 STREET | 4026000080 | Yes | Yes | M3-1 |
| 1144 | 4 | 58-20 47 STREET | 4026010001 | Yes | Yes | M3-1 |
| 1145 | 4 | 57-00 47 STREET | 4026010006 | Yes | Yes | M3-1 |
| 1146 | 4 | 58-38 47 STREET | 4026010040 | Yes | Yes | M3-1 |
| 1147 | 4 | 58-45 47 STREET | 4026020020 | Yes | Yes | M3-1 |
| 1148 | 4 | 58-41 47 STREET | 4026020030 | Yes | Yes | M3-1 |
| 1149 | 4 | 58-35 47 STREET | 4026020035 | Yes | Yes | M3-1 |
| 1150 | 4 | 57-45 47 STREET | 4026020052 | Yes | Yes | M3-1 |

Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1151 | 4 | 57-47 47 STREET | 4026020058 | Yes | Yes | M3-1 |
| 1152 | 4 | 57-57 47 STREET | 4026020068 | Yes | Yes | M3-1 |
| 1153 | 4 | 57-05 47 STREET | 4026020072 | Yes | Yes | M3-1 |
| 1154 | 4 | 57-03 47 STREET | 4026020090 | Yes | Yes | M3-1 |
| 1155 | 4 | 56-45 48 STREET | 4026020102 | Yes | Yes | M3-1 |
| 1156 | 4 | 56-35 48 STREET | 4026020115 | Yes | Yes | M3-1 |
| 1157 | 4 | 57-65 48 STREET | 4026020125 | Yes | Yes | M3-1 |
| 1158 | 4 | 48-80 MASPETH AVENUE | 4026020145 | Yes | Yes | M3-1 |
| 1159 | 4 | 48-86 MASPETH AVENUE | 4026020150 | Yes | Yes | M3-1 |
| 1160 | 4 | 48-90 MASPETH AVENUE | 4026020155 | Yes | Yes | M3-1 |
| 1161 | 4 | 48-98 MASPETH AVENUE | 4026020160 | Yes | Yes | M3-1 |
| 1162 | 4 | 56-72 49 PLACE | 4026020170 | Yes | Yes | M3-1 |
| 1163 | 4 | 56-96 49 PLACE | 4026020180 | Yes | Yes | M3-1 |
| 1164 | 4 | 57-00 49 PLACE | 4026020190 | Yes | Yes | M3-1 |
| 1165 | 4 | 57-10 49 PLACE | 4026020200 | Yes | Yes | M3-1 |
| 1166 | 4 | 57-48 49 PLACE | 4026020220 | Yes | Yes | M3-1 |
| 1167 | 4 | 58-60 PAGE PLACE | 4026030001 | Yes | Yes | M3-1 |
| 1168 | 4 | 49-01 GRAND AVENUE | 4026030012 | Yes | Yes | M3-1 |
| 1169 | 4 | 58-17 49 PLACE | 4026030022 | Yes | Yes | M3-1 |
| 1170 | 4 | 57-15 49 PLACE | 4026030032 | Yes | Yes | M3-1 |
| 1171 | 4 | 57-13 49 PLACE | 4026030040 | Yes | Yes | M3-1 |
| 1172 | 4 | 57-09 49 PLACE | 4026030052 | Yes | Yes | M3-1 |
| 1173 | 4 | 57-07 49 PLACE | 4026030068 | Yes | Yes | M3-1 |
| 1174 | 4 | 57-01 49 PLACE | 4026030072 | Yes | Yes | M3-1 |
| 1175 | 4 | 56-71 49 PLACE | 4026030087 | Yes | Yes | M3-1 |
| 1176 | 4 | 49-00 MASPETH AVENUE | 4026030096 | Yes | Yes | M3-1 |
| 1177 | 4 | 49-16 MASPETH AVENUE | 4026030105 | Yes | Yes | M3-1 |
| 1178 | 4 | 57-54 PAGE PLACE | 4026030130 | Yes | Yes | M3-1 |
| 1179 | 4 | 58-38 PAGE PLACE | 4026030150 | Yes | Yes | M3-1 |
| 1180 | 4 | 51-09 GRAND AVENUE | 4026100118 | Yes | Yes | M3-1 |
| 1181 | 4 | 53-01 GRAND AVENUE | 4026100219 | Yes | Yes | M3-1 |
| 1182 | 4 | 54-01 GRAND AVENUE | 4026100240 | Yes | Yes | M3-1 |
| 1183 | 4 | 46-81 METROPOLITAN AVENUE | 4026110071 | Yes | Yes | M3-1 |
| 1184 | 4 | GRAND AVENUE | 4026110095 | Yes | Yes | M3-1 |
| 1185 | 4 | 49-00 GRAND AVENUE | 4026110121 | Yes | Yes | M3-1 |
| 1186 | 4 | GRAND AVENUE | 4026110126 | Yes | Yes | M3-1 |
| 1187 | 4 | 50-00 GRAND AVENUE | 4026110130 | Yes | Yes | M3-1 |
| 1188 | 4 | 51-18 GRAND AVENUE | 4026110136 | Yes | Yes | M3-1 |
| 1189 | 4 | 52-08 GRAND AVENUE | 4026110141 | Yes | Yes | M1-1 |
| 1190 | 4 | 53-06 GRAND AVENUE | 4026110151 | Yes | No | M1-1 |
| 1191 | 4 | 53-10 GRAND AVENUE | 4026110156 | Yes | No | M1-1 |
| 1192 | 4 | 58-70 54 STREET | 4026110158 | Yes | No | M1-1 |
| 1193 | 4 | 58-94 54 STREET | 4026110231 | Yes | No | M1-1 |
| 1194 | 4 | 59-12 54 STREET | 4026110314 | Yes | No | M1-1 |
| 1195 | 4 | 59-30 54 STREET | 4026110316 | Yes | No | M1-1 |
| 1196 | 4 | 49-29 METROPOLITAN AVENUE | 4026110454 | Yes | No | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1197 | 4 | 48-01 METROPOLITAN AVENUE | 4026110458 | Yes | No | M3-1 |
| 1198 | 4 | 47-05 METROPOLITAN AVENUE | 4026110480 | Yes | Yes | M3-1 |
| 1199 | 4 | 46-55 METROPOLITAN AVENUE | 4026110503 | Yes | Yes | M3-1 |
| 1200 | 4 | 46-45 METROPOLITAN AVENUE | 4026110508 | Yes | Yes | M3-1 |
| 1201 | 4 | 48-05 METROPOLITAN AVENUE | 4026117501 | Yes | No | M3-1 |
| 1202 | 4 | 54-00 GRAND AVENUE | 4026290171 | Yes | No | M1-1 |
| 1203 | 4 | 58-80 BORDEN AVENUE | 4026570028 | Yes | Yes | M1-1 |
| 1204 | 4 | 58-95 MAURICE AVENUE | 4026620018 | Yes | Yes | M1-1 |
| 1205 | 4 | 58-45 56 AVENUE | 4026620080 | Yes | Yes | M1-1 |
| 1206 | 4 | 59-24 MAURICE AVENUE | 4026870016 | Yes | Yes | M1-1 |
| 1207 | 4 | 59-01 56 AVENUE | 4026880001 | Yes | Yes | M1-1 |
| 1208 | 4 | 59-08 55 DRIVE | 4026880010 | Yes | Yes | M1-1 |
| 1209 | 4 | 59-25 55 DRIVE | 4026880017 | Yes | Yes | M1-1 |
| 1210 | 4 | 59-11 56 AVENUE | 4026880094 | Yes | No | M1-1 |
| 1211 | 4 | 47-02 METROPOLITAN AVENUE | 4033750001 | Yes | No | M3-1 |
| 1212 | 4 | 47-40 METROPOLITAN AVENUE | 4033750015 | Yes | No | M1-1 |
| 1213 | 4 | 46-00 METROPOLITAN AVENUE | 4033930001 | Yes | Yes | M3-1 |
| 1214 | 4 | 46-24 METROPOLITAN AVENUE | 4033930016 | Yes | Yes | M3-1 |
| 1215 | 4 | 46-46 METROPOLITAN AVENUE | 4033930023 | Yes | Yes | M3-1 |
| 1216 | 4 | 10 WOODWARD AVENUE | 4033930049 | Yes | Yes | M3-1 |
| 1217 | 4 | 14 WOODWARD AVENUE | 4033930050 | Yes | Yes | M3-1 |
| 1218 | 4 | 75 ONDERDONK AVENUE | 4033930179 | Yes | Yes | M3-1 |
| 1219 | 4 | 15-45 128 STREET | 4040950005 | Yes | No | M1-1 |
| 1220 | 4 | 14-51 128 STREET | 4040950011 | Yes | No | M1-1 |
| 1221 | 4 | 15-32 129 STREET | 4040950063 | Yes | No | M1-1 |
| 1222 | 4 | 18-20 129 STREET | 4041340029 | Yes | No | M1-1 |
| 1223 | 4 | 129-20 18 AVENUE | 4041350025 | Yes | No | M1-1 |
| 1224 | 4 | 18-14 130 STREET | 4041350032 | Yes | No | M1-1 |
| 1225 | 4 | 18-20 130 STREET | 4041350034 | Yes | No | M1-1 |
| 1226 | 4 | 18-35 130 STREET | 4041360001 | Yes | No | M1-1 |
| 1227 | 4 | 18-31 130 STREET | 4041360004 | Yes | No | M1-1 |
| 1228 | 4 | 18-15 130 STREET | 4041360014 | Yes | No | M1-1 |
| 1229 | 4 | 18-02 131 STREET | 4041360022 | Yes | No | M1-1 |
| 1230 | 4 | 18-38 131 STREET | 4041360038 | Yes | No | M1-1 |
| 1231 | 4 | 18-40 131 STREET | 4041360044 | Yes | No | M1-1 |
| 1232 | 4 | 18-31 131 STREET | 4041370001 | Yes | Yes | M1-1 |
| 1233 | 4 | 18-30 132 STREET | 4041370012 | Yes | Yes | M1-1 |
| 1234 | 4 | 139-15 20 AVENUE | 4041450001 | Yes | Yes | M1-1 |
| 1235 | 4 | 130-06 20 AVENUE | 4041760042 | Yes | No | M2-1 |
| 1236 | 4 | 131-36 20 AVENUE | 4041760062 | Yes | Yes | M2-1 |
| 1237 | 4 | 23 AVENUE | 4042070016 | Yes | Yes | M2-1 |
| 1238 | 4 | 29-05 28 AVENUE | 4043180001 | Yes | Yes | M2-1 |
| 1239 | 4 | 29-14 122 STREET | 4043180020 | Yes | Yes | M2-1 |
| 1240 | 4 | 29-05 122 STREET | 4043190001 | Yes | Yes | M2-1 |
| 1241 | 4 | 905 122 STREET | 4043190058 | Yes | Yes | M2-1 |
| 1242 | 4 | 123 STREET | 4043200047 | Yes | Yes | M2-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1243 | 4 | 29-10 119 STREET | 4043460010 | Yes | Yes | M2-1 |
| 1244 | 4 | 29-07 119 STREET | 4043460035 | Yes | Yes | M1-1 |
| 1245 | 4 | 30-59 COLLEGE POINT BLVD | 4043570002 | Yes | Yes | M2-1 |
| 1246 | 4 | | 4043570100 | Yes | Yes | M2-1 |
| 1247 | 4 | 133-50 WHITESTONE EP SR E | 4043670001 | Yes | Yes | M2-1 |
| 1248 | 4 | 120-05 31 AVENUE | 4043770001 | Yes | Yes | M2-1 |
| 1249 | 4 | 121-16 31 AVENUE | 4043770027 | Yes | Yes | M2-1 |
| 1250 | 4 | 122-10 31 AVENUE | 4043780018 | Yes | Yes | M2-1 |
| 1251 | 4 | 122-16 31 AVENUE | 4043780040 | Yes | Yes | M2-1 |
| 1252 | 4 | 31-48 123 STREET | 4043780058 | Yes | Yes | M2-1 |
| 1253 | 4 | 31-31 123 STREET | 4043790005 | Yes | Yes | M2-1 |
| 1254 | 4 | 123-16 31 AVENUE | 4043790015 | Yes | Yes | M2-1 |
| 1255 | 4 | 125-12 31 AVENUE | 4043810001 | Yes | Yes | M2-1 |
| 1256 | 4 | | 4043820001 | Yes | Yes | M2-1 |
| 1257 | 4 | COLLEGE POINT BLVD | 4043840010 | Yes | Yes | M2-1 |
| 1258 | 4 | COLLEGE POINT BLVD | 4043840020 | Yes | Yes | M2-1 |
| 1259 | 4 | | 4043860001 | Yes | Yes | M2-1 |
| 1260 | 4 | 31-50 WHITESTONE EXPRESSWAY | 4043870101 | Yes | Yes | M2-1 |
| 1261 | 4 | 31-99 123 STREET | 4043920025 | Yes | Yes | M2-1 |
| 1262 | 4 | 124-16 31 AVENUE | 4043950008 | Yes | Yes | M2-1 |
| 1263 | 4 | 129 STREET | 4044010001 | Yes | Yes | M2-1 |
| 1264 | 4 | 31-85 32 AVENUE | 4044040001 | Yes | Yes | M2-1 |
| 1265 | 4 | 31-25 HIGGINS STREET | 4044050009 | Yes | Yes | M2-1 |
| 1266 | 4 | 31-19 HIGGINS STREET | 4044050010 | Yes | Yes | M2-1 |
| 1267 | 4 | 133-15 32 AVENUE | 4044050029 | Yes | Yes | M2-1 |
| 1268 | 4 | 133-40 31 DRIVE | 4044060090 | Yes | Yes | M2-1 |
| 1269 | 4 | 133-31 32 AVENUE | 4044060149 | Yes | Yes | M2-1 |
| 1270 | 4 | 34-51 COLLEGE POINE BOULEVARD | 4049450019 | Yes | Yes | M2-1 |
| 1271 | 4 | 34-24 COLLINS PLACE | 4049450073 | Yes | Yes | M2-1 |
| 1272 | 4 | 34-40 COLLINS PLACE | 4049450074 | Yes | Yes | M2-1 |
| 1273 | 4 | 133-50 32 AVENUE | 4049460006 | Yes | Yes | M2-1 |
| 1274 | 4 | 134-02 32 AVENUE | 4049480001 | Yes | Yes | M2-1 |
| 1275 | 4 | 134-19 33 AVENUE | 4049480019 | Yes | No | M2-1 |
| 1276 | 4 | 134-01 33 AVENUE | 4049480024 | Yes | No | M2-1 |
| 1277 | 4 | 131-33 AVERY AVENUE | 4050660622 | Yes | No | M1-2 |
| 1278 | 4 | 94-12 150 STREET | 4100000024 | Yes | No | M1-4 |
| 1279 | 4 | 149-01 95 AVENUE | 4100000031 | Yes | No | M1-4 |
| 1280 | 4 | 108-20 180 STREET | 4103360059 | Yes | Yes | M1-1 |
| 1281 | 4 | 109-10 180 STREET | 4103360060 | Yes | Yes | M1-1 |
| 1282 | 4 | 109-09 180 STREET | 4103430227 | Yes | Yes | M1-1 |
| 1283 | 4 | | 4129990160 | Yes | Yes | M1-1 |
| 1284 | 4 | ROCKAWAY BOULEVARD | 4132960101 | Yes | Yes | M1-1 |
| 1285 | 4 | 166-01 ROCKAWAY BOULEVARD | 4132980001 | Yes | Yes | M1-1 |
| 1286 | 4 | FARMERS BOULEVARD | 4132980011 | Yes | Yes | M1-1 |
| 1287 | 4 | FARMERS BOULEVARD | 4133640013 | Yes | Yes | M1-1 |
| 1288 | 4 | 147-95 FARMERS BOULEVARD | 4133640015 | Yes | Yes | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1289 | 4 | 167-43 PORTER ROAD | 4133640070 | Yes | Yes | M1-1 |
| 1290 | 4 | 167-21 PORTER ROAD | 4133640078 | Yes | Yes | M1-1 |
| 1291 | 4 | 147-48 175 STREET | 4133650001 | Yes | Yes | M1-1 |
| 1292 | 4 | 167-43 148 AVENUE | 4133650014 | Yes | Yes | M1-1 |
| 1293 | 4 | 167-32 PORTER ROAD | 4133650022 | Yes | Yes | M1-1 |
| 1294 | 4 | 175-11 148 AVENUE | 4133760029 | Yes | Yes | M1-1 |
| 1295 | 4 | 179-17 149 AVENUE | 4134060183 | Yes | Yes | M1-1 |
| 1296 | 4 | 179-20 149 STREET | 4134090012 | Yes | Yes | M1-1 |
| 1297 | 4 | 179-30 149 STREET | 4134090021 | Yes | Yes | M1-1 |
| 1298 | 4 | 149-22 182 STREET | 4134090028 | Yes | Yes | M1-1 |
| 1299 | 4 | 179-15 149 ROAD | 4134090040 | Yes | Yes | M1-1 |
| 1300 | 4 | 179-12 149 ROAD | 4134100001 | Yes | Yes | M1-1 |
| 1301 | 4 | 179-20 149 ROAD | 4134100006 | Yes | Yes | M1-1 |
| 1302 | 4 | 149-28 182 STREET | 4134100010 | Yes | Yes | M1-1 |
| 1303 | 4 | 149-40 182 STREET | 4134100018 | Yes | Yes | M1-1 |
| 1304 | 4 | | 4134100028 | Yes | Yes | M1-1 |
| 1305 | 4 | 182-17 150 AVENUE | 4134120001 | Yes | Yes | M1-1 |
| 1306 | 4 | 179-02 150 AVENUE | 4134130001 | Yes | Yes | M1-1 |
| 1307 | 4 | 179-29 150 ROAD | 4134130031 | Yes | Yes | M1-1 |
| 1308 | 4 | 150-36 182 STREET | 4134140015 | Yes | Yes | M1-1 |
| 1309 | 4 | 182-02 150 AVENUE | 4134150001 | Yes | Yes | M1-1 |
| 1310 | 4 | 182-11 150 ROAD | 4134150030 | Yes | Yes | M1-1 |
| 1311 | 4 | 182-30 150 ROAD | 4134160001 | Yes | Yes | M1-1 |
| 1312 | 4 | 181-14 150 DRIVE | 4134190002 | Yes | Yes | M1-1 |
| 1313 | 4 | 183 STREET | 4134190013 | Yes | Yes | M1-1 |
| 1314 | 4 | 183 STREET | 4134330065 | Yes | Yes | M1-1 |
| 1315 | 4 | 183 STREET | 4134330071 | Yes | Yes | M1-1 |
| 1316 | 4 | | 4137910020 | Yes | Yes | M1-1 |
| 1317 | 4 | | 4137910021 | Yes | Yes | M1-1 |
| 1318 | 4 | | 4137910022 | Yes | Yes | M1-1 |
| 1319 | 4 | 230-79 ROCKAWAY BOULEVARD | 4137910023 | Yes | Yes | M1-1 |
| 1320 | 4 | 154-71 BROOKVILLE BOULEVARD | 4138950001 | Yes | Yes | M1-1 |
| 1321 | 4 | 249-15 ROCKAWAY BOULEVARD | 4138950027 | Yes | Yes | M1-1 |
| 1322 | 4 | 248-44 ROCKAWAY BOULEVARD | 4138950035 | Yes | Yes | M1-1 |
| 1323 | 4 | 248-56 ROCKAWAY BOULEVARD | 4138950050 | Yes | Yes | M1-1 |
| 1324 | 4 | 248-29 ROCKAWAY BOULEVARD | 4138950065 | Yes | Yes | M1-1 |
| 1325 | 4 | 249-23 ROCKAWAY BOULEVARD | 4138950080 | Yes | Yes | M1-1 |
| 1326 | 4 | ROCKAWAY BOULEVARD | 4138950085 | Yes | Yes | M1-1 |
| 1327 | 4 | 252-25 ROCKAWAY BOULEVARD | 4139070060 | Yes | Yes | M1-1 |
| 1328 | 4 | 253-01 ROCKAWAY BOULEVARD | 4139070101 | Yes | Yes | M1-1 |
| 1329 | 4 | 154-06 BROAD STREET | 4139100020 | Yes | Yes | M1-1 |
| 1330 | 4 | 154-22 BROAD STREET | 4139100028 | Yes | No | M1-1 |
| 1331 | 4 | 154-38 BROAD STREET | 4139100038 | Yes | No | M1-1 |
| 1332 | 4 | 155-22 BROAD STREET | 4139100052 | Yes | No | M1-1 |
| 1333 | 4 | 155-32 BROAD STREET | 4139100056 | Yes | No | M1-1 |
| 1334 | 4 | 155-49 BROAD STREET | 4139110119 | Yes | No | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1335 | 4 | BAYVIEW AVENUE | 4139120153 | Yes | No | M1-1 |
| 1336 | 4 | BAYVIEW AVENUE | 4139120172 | Yes | No | M1-1 |
| 1337 | 4 | 155-80 BAYVIEW AVENUE | 4139120191 | Yes | No | M1-1 |
| 1338 | 4 | 155-84 BAYVIEW AVENUE | 4139120193 | Yes | No | M1-1 |
| 1339 | 4 | 155-103 BAYVIEW AVENUE | 4139130210 | Yes | No | M1-1 |
| 1340 | 4 | 155-87 BAYVIEW AVENUE | 4139130219 | Yes | No | M1-1 |
| 1341 | 4 | 155-71 BAYVIEW AVENUE | 4139130234 | Yes | No | M1-1 |
| 1342 | 4 | 155-57 BAYVIEW AVENUE | 4139130241 | Yes | No | M1-1 |
| 1343 | 4 | 155-49 BAYVIEW AVENUE | 4139130246 | Yes | No | M1-1 |
| 1344 | 4 | BAYVIEW AVENUE | 4139130251 | Yes | No | M1-1 |
| 1345 | 4 | 155-15 BAYVIEW AVENUE | 4139130261 | Yes | No | M1-1 |
| 1346 | 4 | 248-10 BROOKVILLE BOULEVARD | 4139130273 | Yes | Yes | M1-1 |
| 1347 | 4 | 248-24 ROCKAWAY BOULEVARD | 4139140011 | Yes | Yes | M1-1 |
| 1348 | 4 | ROCKAWAY BOULEVARD | 4139140015 | Yes | Yes | M1-1 |
| 1349 | 4 | 254-02 3 STREET | 4139210001 | Yes | No | M1-1 |
| 1350 | 4 | 3 STREET | 4139210008 | Yes | No | M1-1 |
| 1351 | 4 | 3 3 STREET | 4139210021 | Yes | No | M1-1 |
| 1352 | 4 | 27 1 STREET | 4139210032 | Yes | No | M1-1 |
| 1353 | 4 | 25 1 STREET | 4139210034 | Yes | No | M1-1 |
| 1354 | 4 | 23 1 STREET | 4139210036 | Yes | No | M1-1 |
| 1355 | 4 | 21 1 STREET | 4139210038 | Yes | No | M1-1 |
| 1356 | 4 | 19 1 STREET | 4139210040 | Yes | No | M1-1 |
| 1357 | 4 | 13 1 STREET | 4139210044 | Yes | No | M1-1 |
| 1358 | 4 | 252-02 ROCKAWAY BOULEVARD | 4139210069 | Yes | No | M1-1 |
| 1359 | 4 | 252-22 ROCKAWAY BOULEVARD | 4139210073 | Yes | No | M1-1 |
| 1360 | 4 | 253-14 ROCKAWAY BOULEVARD | 4139210086 | Yes | No | M1-1 |
| 1361 | 4 | 8 3 STREET | 4139210100 | Yes | No | M1-1 |
| 1362 | 4 | 15 MEYER AVENUE | 4139210128 | Yes | No | M1-1 |
| 1363 | 4 | 182-11 EASTERN ROAD | 4142600060 | Yes | Yes | M1-1 |
| 1364 | 4 | 159-02 ROCKAWAY BOULEVARD | 4142600090 | Yes | Yes | M1-1 |
| 1365 | 4 | 153-20 SOUTH CONDUIT AVENUE | 4142600111 | Yes | Yes | M1-1 |
| 1366 | 4 | 155 STREET | 4150060065 | Yes | Yes | M1-1 |
| 1367 | 4 | 154-06 145 DRIVE | 4150070080 | Yes | Yes | M1-1 |
| 1368 | 4 | 145-30 156 STREET | 4150100001 | Yes | Yes | M1-1 |
| 1369 | 4 | 145-64 156 STREET | 4150100033 | Yes | Yes | M1-1 |
| 1370 | 4 | 145-61 155 STREET | 4150100046 | Yes | Yes | M1-1 |
| 1371 | 4 | 155 STREET | 4150100050 | Yes | Yes | M1-1 |
| 1372 | 4 | 145-47 155 STREET | 4150100052 | Yes | Yes | M1-1 |
| 1373 | 4 | 155 STREET | 4150100056 | Yes | Yes | M1-1 |
| 1374 | 4 | 145-30 157 STREET | 4150110006 | Yes | Yes | M1-1 |
| 1375 | 4 | 145-11 156 STREET | 4150110025 | Yes | Yes | M1-1 |
| 1376 | 4 | 156-15 146 AVENUE | 4150110029 | Yes | Yes | M1-1 |
| 1377 | 4 | 145-07 156 STREET | 4150110071 | Yes | No | M1-1 |
| 1378 | 4 | 112-20 BEACH CHANNEL DRIVE | 4161660281 | Yes | Yes | C8-1 |
| 1379 | 4 | 113-10 BEACH CHANNEL DRIVE | 4161660288 | Yes | Yes | C8-1 |
| 1380 | 4 | 113-01 BEACH CHANNEL DRIVE | 4161660434 | Yes | Yes | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1381 | 5 | 561 RICHMOND TERRACE | 5000040021 | Yes | Yes | M3-1 |
| 1382 | 5 | RICHMOND TERRACE | 5000680001 | Yes | No | M3-1 |
| 1383 | 5 | FOREST AVENUE | 5012700007 | Yes | Yes | M1-1 |
| 1384 | 5 | NORTHFIELD AVENUE | 5012700008 | Yes | Yes | M1-1 |
| 1385 | 5 | 2371 FOREST AVENUE | 5012900001 | Yes | Yes | M1-1 |
| 1386 | 5 | FOREST AVENUE | 5012900007 | Yes | Yes | M1-1 |
| 1387 | 5 | KINSEY PLACE | 5012900050 | Yes | Yes | M1-1 |
| 1388 | 5 | 23 KINSEY PLACE | 5012900061 | Yes | Yes | M1-1 |
| 1389 | 5 | 90 NORTHFIELD AVENUE | 5012900070 | Yes | Yes | M1-1 |
| 1390 | 5 | NORTHFIELD AVENUE | 5012900080 | Yes | Yes | M1-1 |
| 1391 | 5 | 20 KINSEY PLACE | 5012900092 | Yes | Yes | M1-1 |
| 1392 | 5 | KINSEY PLACE | 5012900094 | Yes | Yes | M1-1 |
| 1393 | 5 | 38 KINSEY PLACE | 5012900101 | Yes | Yes | M1-1 |
| 1394 | 5 | NORTHFIELD AVENUE | 5012900200 | Yes | Yes | M1-1 |
| 1395 | 5 | 432 NORTHFIELD AVENUE | 5012900230 | Yes | Yes | M1-1 |
| 1396 | 5 | 446A WOODCLIFF AVENUE | 5012900260 | Yes | Yes | M1-1 |
| 1397 | 5 | WOODCLIFF AVENUE | 5012900264 | Yes | Yes | M1-1 |
| 1398 | 5 | WOODCLIFF AVENUE | 5012900306 | Yes | Yes | M1-1 |
| 1399 | 5 | 40 DOLSON PLACE | 5012900315 | Yes | Yes | M1-1 |
| 1400 | 5 | 2437 FOREST AVENUE | 5013480096 | Yes | Yes | M2-1 |
| 1401 | 5 | 2431 FOREST AVENUE | 5013480102 | Yes | Yes | M1-1 |
| 1402 | 5 | 2474 FOREST AVENUE | 5013800001 | Yes | Yes | M2-1 |
| 1403 | 5 | 2506 FOREST AVENUE | 5013800030 | Yes | No | M2-1 |
| 1404 | 5 | 851 MORROW STREET | 5013800041 | Yes | No | M2-1 |
| 1405 | 5 | 75 ELIZABETH GROVE ROAD | 5013800045 | Yes | No | M2-1 |
| 1406 | 5 | 2532 FOREST AVENUE | 5013800047 | Yes | No | M2-1 |
| 1407 | 5 | FOREST AVENUE | 5013800150 | Yes | Yes | M2-1 |
| 1408 | 5 | 2501 FOREST AVENUE | 5013800155 | Yes | Yes | M2-1 |
| 1409 | 5 | 881 MORROW STREET | 5013840001 | Yes | No | M2-1 |
| 1410 | 5 | 2645 FOREST AVENUE | 5013840041 | Yes | Yes | M2-1 |
| 1411 | 5 | 2653 GOETHALS ROAD NORTH | 5013840048 | Yes | Yes | M2-1 |
| 1412 | 5 | 2577 FOREST AVENUE | 5013840150 | Yes | Yes | M2-1 |
| 1413 | 5 | 2701 GOETHALS ROAD NORTH | 5013920002 | Yes | Yes | M2-1 |
| 1414 | 5 | 400 WESTERN AVENUE | 5014100183 | Yes | Yes | M3-1 |
| 1415 | 5 | DWARF STREET | 5017080036 | Yes | Yes | M1-1 |
| 1416 | 5 | 2366 FOREST AVENUE | 5017080047 | Yes | Yes | M1-1 |
| 1417 | 5 | FOREST AVENUE | 5017080050 | Yes | Yes | M1-1 |
| 1418 | 5 | 1001 GOETHALS ROAD NORTH | 5017150050 | Yes | Yes | M1-1 |
| 1419 | 5 | 840 MORROW STREET | 5017170064 | Yes | No | M2-1 |
| 1420 | 5 | 830 MORROW STREET | 5017170072 | Yes | No | M2-1 |
| 1421 | 5 | 824 MORROW STREET | 5017170073 | Yes | No | M2-1 |
| 1422 | 5 | 1107 GOETHALS ROAD NORTH | 5017170155 | Yes | Yes | M1-1 |
| 1423 | 5 | 900 SOUTH AVENUE | 5017250085 | Yes | Yes | M1-1 |
| 1424 | 5 | 1000 SOUTH AVENUE | 5017250095 | Yes | Yes | M1-1 |
| 1425 | 5 | 1200 SOUTH AVENUE | 5017250195 | Yes | Yes | M1-1 |
| 1426 | 5 | 1150 SOUTH AVENUE | 5017250300 | Yes | Yes | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1427 | 5 | 586 GULF AVENUE | 5017600001 | Yes | Yes | M3-1 |
| 1428 | 5 | 566 GULF AVENUE | 5017600025 | Yes | Yes | M3-1 |
| 1429 | 5 | BLOOMFIELD AVENUE | 5017800057 | Yes | Yes | M3-1 |
| 1430 | 5 | 298 CHELSEA ROAD | 5017800080 | Yes | Yes | M3-1 |
| 1431 | 5 | BLOOMFIELD AVENUE | 5017800085 | Yes | Yes | M3-1 |
| 1432 | 5 | 270 CHELSEA ROAD | 5017800092 | Yes | Yes | M3-1 |
| 1433 | 5 | 220 BLOOMFIELD AVENUE | 5017800150 | Yes | Yes | M3-1 |
| 1434 | 5 | 200 BLOOMFIELD AVENUE | 5017800160 | Yes | Yes | M3-1 |
| 1435 | 5 | 170 BLOOMFIELD AVENUE | 5017800164 | Yes | Yes | M3-1 |
| 1436 | 5 | 201 EDWARD CURRY AVENUE | 5017800200 | Yes | Yes | M2-1 |
| 1437 | 5 | EDWARD CURRY AVENUE | 5017800240 | Yes | Yes | M3-1 |
| 1438 | 5 | 780 GULF AVENUE | 5017800298 | Yes | Yes | M2-1 |
| 1439 | 5 | 451 SPENCER STREET | 5018010010 | Yes | Yes | M3-1 |
| 1440 | 5 | 1780 SOUTH AVENUE | 5018010045 | Yes | Yes | M3-1 |
| 1441 | 5 | 360 INDUSTRY ROAD | 5018010075 | Yes | Yes | M3-1 |
| 1442 | 5 | 625 CHELSEA ROAD | 5018010100 | Yes | Yes | M2-1 |
| 1443 | 5 | INDUSTRY ROAD | 5018010155 | Yes | Yes | M3-1 |
| 1444 | 5 | 291 CHELSEA ROAD | 5018150160 | Yes | Yes | M3-1 |
| 1445 | 5 | BLOOMFIELD ROAD | 5018150175 | Yes | Yes | M3-1 |
| 1446 | 5 | 333 CHELSEA ROAD | 5018150180 | Yes | Yes | M3-1 |
| 1447 | 5 | 355 CHELSEA ROAD | 5018150192 | Yes | Yes | M3-1 |
| 1448 | 5 | BLOOMFIELD AVENUE | 5018150199 | Yes | Yes | M3-1 |
| 1449 | 5 | RIVER ROAD | 5018350020 | Yes | Yes | M3-1 |
| 1450 | 5 | 2828 GULF AVENUE | 5018550009 | Yes | Yes | M2-1 |
| 1451 | 5 | GULF AVENUE | 5018650055 | Yes | Yes | M2-1 |
| 1452 | 5 | 1331 TRAVIS AVENUE | 5021620600 | Yes | Yes | M1-1 |
| 1453 | 5 | 145 EAST SERVICE ROAD | 5026380050 | Yes | Yes | M1-1 |
| 1454 | 5 | WILD AVENUE | 5026380150 | Yes | Yes | M1-1 |
| 1455 | 5 | 290 WILD AVENUE | 5026470001 | Yes | Yes | M1-1 |
| 1456 | 5 | 266 WEST SERVICE ROAD | 5026540045 | Yes | Yes | M2-1 |
| 1457 | 5 | 4302 VICTORY BOULEVARD | 5026600001 | Yes | No | M2-1 |
| 1458 | 5 | 4296 VICTORY BOULEVARD | 5026600003 | Yes | No | M2-1 |
| 1459 | 5 | 4290 VICTORY BOULEVARD | 5026600006 | Yes | No | M2-1 |
| 1460 | 5 | 4282 VICTORY BOULEVARD | 5026600009 | Yes | No | M2-1 |
| 1461 | 5 | 4272 VICTORY BOULEVARD | 5026600013 | Yes | No | M2-1 |
| 1462 | 5 | FELDMEYERS LANE | 5026600050 | Yes | No | M2-1 |
| 1463 | 5 | 27 FELDMEYERS LANE | 5026600054 | Yes | No | M2-1 |
| 1464 | 5 | 25 FELDMEYERS LANE | 5026600057 | Yes | No | M2-1 |
| 1465 | 5 | 23 FELDMEYERS LANE | 5026600060 | Yes | No | M2-1 |
| 1466 | 5 | FELDMEYERS LANE | 5026600063 | Yes | No | M2-1 |
| 1467 | 5 | 4358 VICTORY BOULEVARD | 5026610020 | Yes | No | M3-1 |
| 1468 | 5 | 4352 VICTORY BOULEVARD | 5026610023 | Yes | No | M3-1 |
| 1469 | 5 | 4334 VICTORY BOULEVARD | 5026610031 | Yes | No | M3-1 |
| 1470 | 5 | 4328 VICTORY BOULEVARD | 5026610033 | Yes | No | M3-1 |
| 1471 | 5 | 4324 VICTORY BOULEVARD | 5026610036 | Yes | No | M3-1 |
| 1472 | 5 | 4320 VICTORY BLVD | 5026610038 | Yes | No | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|-------|-----------|---------|-----|--------------------------|----------------------------------------------------------------|---------------|
| 1473 | 5 | 4316 VICTORY BOULEVARD | 5026610041 | Yes | No | M3-1 |
| 1474 | 5 | 4310 VICTORY BOULEVARD | 5026610043 | Yes | No | M2-1 |
| 1475 | 5 | 4308 VICTORY BOULEVARD | 5026610045 | Yes | No | M2-1 |
| 1476 | 5 | 515 WILD AVENUE | 5026610202 | Yes | No | M3-1 |
| 1477 | 5 | 4386 VICTORY BOULEVARD | 5026610214 | Yes | No | M3-1 |
| 1478 | 5 | 491 WILD AVENUE | 5027050051 | Yes | No | M3-1 |
| 1479 | 5 | 485 WILD AVENUE | 5027050053 | Yes | No | M3-1 |
| 1480 | 5 | WILD AVENUE | 5027050066 | Yes | No | M3-1 |
| 1481 | 5 | 480 WILD AVENUE | 5027050100 | Yes | No | M3-1 |
| 1482 | 5 | 300 WEST SERVICE ROAD | 5027050135 | Yes | Yes | M2-1 |
| 1483 | 5 | 385 WILD AVENUE | 5027050140 | Yes | Yes | M2-1 |
| 1484 | 5 | 4435 VICTORY BOULEVARD | 5027050225 | Yes | Yes | M3-1 |
| 1485 | 5 | 33 BARON BOULEVARD | 5027860071 | Yes | Yes | M1-1 |
| 1486 | 5 | BARON BOULEVARD | 5027860077 | Yes | Yes | M1-1 |
| 1487 | 5 | WAKEFIELD AVENUE | 5027860082 | Yes | Yes | M1-1 |
| 1488 | 5 | 106 WAKEFIELD AVENUE | 5027860091 | Yes | Yes | M1-1 |
| 1489 | 5 | 98 WAKEFIELD AVENUE | 5027860098 | Yes | Yes | M1-1 |
| 1490 | 5 | 90 WAKEFIELD AVENUE | 5027860105 | Yes | Yes | M1-1 |
| 1491 | 5 | 364 MEREDITH AVENUE | 5028100102 | Yes | Yes | M3-1 |
| 1492 | 5 | ARTHUR KILL ROAD | 5070670112 | Yes | Yes | M2-1 |
| 1493 | 5 | 2420 ARTHUR KILL ROAD | 5070670120 | Yes | Yes | M2-1 |
| 1494 | 5 | 2490 ARTHUR KILL ROAD | 5070720011 | Yes | Yes | M2-1 |
| 1495 | 5 | 2484 ARTHUR KILL ROAD | 5070720013 | Yes | Yes | M2-1 |
| 1496 | 5 | ARTHUR KILL ROAD | 5070720017 | Yes | Yes | M2-1 |
| 1497 | 5 | ARTHUR KILL ROAD | 5070720025 | Yes | Yes | M2-1 |
| 1498 | 5 | 22 ST LUKES AVENUE | 5070720033 | Yes | Yes | M2-1 |
| 1499 | 5 | 2730 ARTHUR KILL ROAD | 5071000028 | Yes | Yes | C8-2 |
| 1500 | 5 | ARTHUR KILL ROAD | 5071040001 | Yes | Yes | C8-2 |
| 1501 | 5 | 2704 ARTHUR KILL ROAD | 5071040005 | Yes | Yes | C8-2 |
| 1502 | 5 | 2790 ARTHUR KILL ROAD | 5071050520 | Yes | Yes | M2-1 |
| 1503 | 5 | ARTHUR KILL ROAD | 5071320050 | Yes | Yes | M1-1 |
| 1504 | 5 | ARTHUR KILL ROAD | 5071320121 | Yes | Yes | M1-1 |
| 1505 | 5 | ARTHUR KILL ROAD | 5071440490 | Yes | Yes | M2-1 |
| 1506 | 5 | 2365 ARTHUR KILL ROAD | 5071520010 | Yes | Yes | M2-1 |
| 1507 | 5 | ARTHUR KILL ROAD | 5071520018 | Yes | Yes | M3-1 |
| 1508 | 5 | ARTHUR KILL ROAD | 5071520034 | Yes | Yes | M3-1 |
| 1509 | 5 | 2691 ARTHUR KILL ROAD | 5071620001 | Yes | Yes | M3-1 |
| 1510 | 5 | ARTHUR KILL ROAD | 5071670070 | Yes | Yes | M3-1 |
| 1511 | 5 | 2777 ARTHUR KILL ROAD | 5071670072 | Yes | Yes | M3-1 |
| 1512 | 5 | 2807 ARTHUR KILL ROAD | 5071670095 | Yes | Yes | M3-1 |
| 1513 | 5 | 520 INDUSTRIAL LOOP | 5072060056 | Yes | Yes | M3-1 |
| 1514 | 5 | 516 INDUSTRIAL LOOP | 5072060061 | Yes | Yes | M3-1 |
| 1515 | 5 | 514 INDUSTRIAL LOOP | 5072060066 | Yes | Yes | M3-1 |
| 1516 | 5 | 486 INDUSTRIAL LOOP | 5072060071 | Yes | Yes | M3-1 |
| 1517 | 5 | INDUSTRIAL LOOP | 5072060076 | Yes | Yes | M3-1 |
| 1518 | 5 | INDUSTRIAL LOOP | 5072060081 | Yes | Yes | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1519 | 5 | 456 INDUSTRIAL LOOP | 5072060086 | Yes | Yes | M3-1 |
| 1520 | 5 | 420 INDUSTRIAL LOOP | 5072060091 | Yes | Yes | M3-1 |
| 1521 | 5 | INDUSTRIAL LOOP | 5072060095 | Yes | Yes | M3-1 |
| 1522 | 5 | 202 INDUSTRIAL LOOP | 5072060135 | Yes | Yes | M3-1 |
| 1523 | 5 | INDUSTRIAL LOOP | 5072060140 | Yes | Yes | M3-1 |
| 1524 | 5 | 178 INDUSTRIAL LOOP | 5072060145 | Yes | Yes | M3-1 |
| 1525 | 5 | 166 INDUSTRIAL LOOP | 5072060150 | Yes | Yes | M3-1 |
| 1526 | 5 | INDUSTRIAL LOOP | 5072060165 | Yes | Yes | M3-1 |
| 1527 | 5 | 112 INDUSTRIAL LOOP | 5072060171 | Yes | Yes | M3-1 |
| 1528 | 5 | 523 INDUSTRIAL LOOP | 5072060176 | Yes | Yes | M3-1 |
| 1529 | 5 | 85 INDUSTRIAL LOOP | 5072060259 | Yes | Yes | M3-1 |
| 1530 | 5 | INDUSTRIAL LOOP | 5072060264 | Yes | Yes | M3-1 |
| 1531 | 5 | 115 INDUSTRIAL LOOP | 5072060269 | Yes | Yes | M3-1 |
| 1532 | 5 | 125 INDUSTRIAL LOOP | 5072060274 | Yes | Yes | M3-1 |
| 1533 | 5 | 141 INDUSTRIAL LOOP | 5072060279 | Yes | Yes | M3-1 |
| 1534 | 5 | 151 INDUSTRIAL LOOP | 5072060284 | Yes | Yes | M3-1 |
| 1535 | 5 | 165 INDUSTRIAL LOOP | 5072060289 | Yes | Yes | M3-1 |
| 1536 | 5 | INDUSTRIAL LOOP | 5072060294 | Yes | Yes | M3-1 |
| 1537 | 5 | 201 INDUSTRIAL LOOP | 5072060299 | Yes | Yes | M3-1 |
| 1538 | 5 | 205 INDUSTRIAL LOOP | 5072060304 | Yes | Yes | M3-1 |
| 1539 | 5 | 221 INDUSTRIAL LOOP | 5072060309 | Yes | Yes | M3-1 |
| 1540 | 5 | 223 INDUSTRIAL LOOP | 5072060314 | Yes | Yes | M3-1 |
| 1541 | 5 | DERICK COURT | 5072060315 | Yes | Yes | M3-1 |
| 1542 | 5 | DERICK COURT | 5072060316 | Yes | Yes | M3-1 |
| 1543 | 5 | DERICK COURT | 5072060317 | Yes | Yes | M3-1 |
| 1544 | 5 | DERICK COURT | 5072060318 | Yes | Yes | M3-1 |
| 1545 | 5 | 28 DERICK COURT | 5072060320 | Yes | Yes | M3-1 |
| 1546 | 5 | DERICK COURT | 5072060321 | Yes | Yes | M3-1 |
| 1547 | 5 | 16 DERICK COURT | 5072060323 | Yes | Yes | M3-1 |
| 1548 | 5 | INDUSTRIAL LOOP | 5072060490 | Yes | Yes | M3-1 |
| 1549 | 5 | INDUSTRIAL LOOP | 5072060495 | Yes | Yes | M3-1 |
| 1550 | 5 | INDUSTRIAL LOOP | 5072060505 | Yes | Yes | M3-1 |
| 1551 | 5 | 100 MILA WAY | 5072070034 | Yes | No | M3-1 |
| 1552 | 5 | 27 JOHNSON STREET | 5072070035 | Yes | No | M3-1 |
| 1553 | 5 | ARTHUR KILL ROAD | 5072070060 | Yes | Yes | M3-1 |
| 1554 | 5 | 30 JOHNSON STREET | 5072070241 | Yes | No | M3-1 |
| 1555 | 5 | 26 JOHNSON STREET | 5072070243 | Yes | No | M3-1 |
| 1556 | 5 | 18 JOHNSON STREET | 5072070253 | Yes | No | M3-1 |
| 1557 | 5 | 8 JOHNSON STREET | 5072070254 | Yes | No | M3-1 |
| 1558 | 5 | JOHNSON STREET | 5072070260 | Yes | No | M3-1 |
| 1559 | 5 | JOHNSON STREET | 5072070280 | Yes | Yes | M3-1 |
| 1560 | 5 | JOHNSON STREET | 5072070283 | Yes | Yes | M3-1 |
| 1561 | 5 | 115 JOHNSON STREET | 5072070300 | Yes | Yes | M3-1 |
| 1562 | 5 | 101 MILA WAY | 5072070305 | Yes | Yes | M3-1 |
| 1563 | 5 | 4101 ARTHUR KILL ROAD | 5072470001 | Yes | Yes | M3-1 |
| 1564 | 5 | ARTHUR KILL ROAD | 5072930250 | Yes | Yes | M2-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1565 | 5 | 505 SHARROTTS ROAD | 5073100001 | Yes | No | M1-1 |
| 1566 | 5 | MURIEL STREET | 5073100006 | Yes | No | M1-1 |
| 1567 | 5 | LUNDSTEN AVENUE | 5073100014 | Yes | No | M1-1 |
| 1568 | 5 | 479 SHARROTTS ROAD | 5073100017 | Yes | No | M1-1 |
| 1569 | 5 | 477 SHARROTTS ROAD | 5073100077 | Yes | No | M1-1 |
| 1570 | 5 | 491 SHARROTTS ROAD | 5073100082 | Yes | No | M1-1 |
| 1571 | 5 | 497 SHARROTTS ROAD | 5073100087 | Yes | No | M1-1 |
| 1572 | 5 | MURIEL STREET | 5073110001 | Yes | No | M1-1 |
| 1573 | 5 | 79 STORER AVENUE | 5073110007 | Yes | No | M1-1 |
| 1574 | 5 | 29 STORER AVENUE | 5073110012 | Yes | No | M1-1 |
| 1575 | 5 | 97 STORER AVENUE | 5073110015 | Yes | No | M1-1 |
| 1576 | 5 | 4254 ARTHUR KILL ROAD | 5073140001 | Yes | No | M1-1 |
| 1577 | 5 | 4246 ARTHUR KILL ROAD | 5073140005 | Yes | No | M1-1 |
| 1578 | 5 | 4234 ARTHUR KILL ROAD | 5073140010 | Yes | No | M1-1 |
| 1579 | 5 | 47 STORER AVENUE | 5073140021 | Yes | No | M1-1 |
| 1580 | 5 | 45 STORER AVENUE | 5073140026 | Yes | No | M1-1 |
| 1581 | 5 | 47 STORER AVENUE | 5073140030 | Yes | No | M1-1 |
| 1582 | 5 | 47 STORER AVENUE | 5073140036 | Yes | No | M1-1 |
| 1583 | 5 | 529 SHARROTTS ROAD | 5073140052 | Yes | No | M1-1 |
| 1584 | 5 | 4220 ARTHUR KILL ROAD | 5073150001 | Yes | No | M1-1 |
| 1585 | 5 | STORER AVENUE | 5073150078 | Yes | No | M1-1 |
| 1586 | 5 | ARTHUR KILL ROAD | 5073280100 | Yes | No | M1-1 |
| 1587 | 5 | 4380 ARTHUR KILL ROAD | 5073280180 | Yes | No | M1-1 |
| 1588 | 5 | SHARROTTS ROAD | 5073280265 | Yes | Yes | M1-1 |
| 1589 | 5 | 524 SHARROTTS ROAD | 5073280270 | Yes | No | M1-1 |
| 1590 | 5 | 516 SHARROTTS ROAD | 5073280272 | Yes | No | M1-1 |
| 1591 | 5 | 510 SHARROTTS ROAD | 5073280275 | Yes | No | M1-1 |
| 1592 | 5 | 506 SHARROTTS ROAD | 5073280278 | Yes | No | M1-1 |
| 1593 | 5 | 496 SHARROTTS ROAD | 5073280284 | Yes | No | M1-1 |
| 1594 | 5 | 492 SHARROTTS ROAD | 5073280287 | Yes | No | M1-1 |
| 1595 | 5 | SHARROTTS ROAD | 5073280290 | Yes | No | M1-1 |
| 1596 | 5 | 478 SHARROTTS ROAD | 5073280296 | Yes | No | M1-1 |
| 1597 | 5 | ARTHUR KILL ROAD | 5073800078 | Yes | No | M1-1 |
| 1598 | 5 | ARTHUR KILL ROAD | 5073850001 | Yes | Yes | M1-1 |
| 1599 | 5 | 4231 ARTHUR KILL ROAD | 5073850011 | Yes | No | M1-1 |
| 1600 | 5 | ARTHUR KILL ROAD | 5073850025 | Yes | Yes | M3-1 |
| 1601 | 5 | ARTHUR KILL ROAD | 5073850028 | Yes | Yes | M3-1 |
| 1602 | 5 | 4167 ARTHUR KILL ROAD | 5073850045 | Yes | No | M1-1 |
| 1603 | 5 | 707 SHARROTTS ROAD | 5073850193 | Yes | Yes | M3-1 |
| 1604 | 5 | 709 SHARROTTS ROAD | 5073850201 | Yes | Yes | M3-1 |
| 1605 | 5 | 715 SHARROTTS ROAD | 5073850203 | Yes | Yes | M3-1 |
| 1606 | 5 | 721 SHARROTTS ROAD | 5073850215 | Yes | Yes | M3-1 |
| 1607 | 5 | 733 SHARROTTS ROAD | 5073850226 | Yes | Yes | M3-1 |
| 1608 | 5 | 741 SHARROTTS ROAD | 5073850231 | Yes | Yes | M3-1 |
| 1609 | 5 | 638 SHARROTTS ROAD | 5074000050 | Yes | No | M1-1 |
| 1610 | 5 | 654 SHARROTTS ROAD | 5074000058 | Yes | Yes | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1611 | 5 | 16 BRIENNA COURT | 5074000066 | Yes | Yes | M1-1 |
| 1612 | 5 | 680 SHARROTTS ROAD | 5074000073 | Yes | Yes | M1-1 |
| 1613 | 5 | SHARROTTS ROAD | 5074000075 | Yes | Yes | M1-1 |
| 1614 | 5 | 11 BRICK COURT | 5074000100 | Yes | Yes | M1-1 |
| 1615 | 5 | 10 BRICK COURT | 5074000105 | Yes | Yes | M1-1 |
| 1616 | 5 | 109 WINANT AVENUE | 5074000131 | Yes | No | M1-1 |
| 1617 | 5 | 91 WINANT PLACE | 5074000135 | Yes | No | M1-1 |
| 1618 | 5 | 81 WINANT PLACE | 5074000142 | Yes | No | M1-1 |
| 1619 | 5 | SHARROTTS ROAD | 5074000260 | Yes | Yes | M1-1 |
| 1620 | 5 | 4409 ARTHUR KILL ROAD | 5074060001 | Yes | No | M1-1 |
| 1621 | 5 | 4401 ARTHUR KILL ROAD | 5074060010 | Yes | No | M1-1 |
| 1622 | 5 | 13 MANLEY STREET | 5074060015 | Yes | No | M1-1 |
| 1623 | 5 | 27 MANLEY STREET | 5074060036 | Yes | No | M1-1 |
| 1624 | 5 | ANDROVETTE STREET | 5074060046 | Yes | No | M1-1 |
| 1625 | 5 | 53 ANDROVETTE STREET | 5074070001 | Yes | No | M1-1 |
| 1626 | 5 | 65 ANDROVETTE STREET | 5074070082 | Yes | No | M1-1 |
| 1627 | 5 | 100 KREISCHER STREET | 5074080001 | Yes | No | M1-1 |
| 1628 | 5 | 110 KREISCHER STREET | 5074080004 | Yes | No | M1-1 |
| 1629 | 5 | WINANT PLACE | 5074080035 | Yes | No | M1-1 |
| 1630 | 5 | 84 WINANT PLACE | 5074080036 | Yes | No | M1-1 |
| 1631 | 5 | WINANT PLACE | 5074080044 | Yes | No | M1-1 |
| 1632 | 5 | ANDROVETTE STREET | 5074080150 | Yes | No | M1-1 |
| 1633 | 5 | 155 ANDROVETTE STREET | 5074080162 | Yes | No | M1-1 |
| 1634 | 5 | 131 ANDROVETTE STREET | 5074080170 | Yes | No | M1-1 |
| 1635 | 5 | 125 ANDROVETTE STREET | 5074080175 | Yes | No | M1-1 |
| 1636 | 5 | ANDROVETTE STREET | 5074080183 | Yes | No | M1-1 |
| 1637 | 5 | 4462 ARTHUR KILL ROAD | 5074650100 | Yes | No | M1-1 |
| 1638 | 5 | 4484 ARTHUR KILL ROAD | 5074650106 | Yes | No | M1-1 |
| 1639 | 5 | 2875 VETERANS ROAD WEST | 5074690190 | Yes | Yes | M1-1 |
| 1640 | 5 | VETERANS ROAD WEST | 5074690193 | Yes | Yes | M1-1 |
| 1641 | 5 | VETERANS ROAD WEST | 5074690196 | Yes | Yes | M1-1 |
| 1642 | 5 | 2750 VETERANS ROAD WEST | 5074690200 | Yes | Yes | M1-1 |
| 1643 | 5 | 3010 VETERANS ROAD WEST | 5074870050 | Yes | Yes | C8-2 |
| 1644 | 5 | 2935 VETERANS ROAD WEST | 5075110001 | Yes | Yes | M1-1 |
| 1645 | 5 | 2965 VETERANS ROAD WEST | 5075110075 | Yes | Yes | M1-1 |
| 1646 | 5 | 2925 VETERANS ROAD WEST | 5075110150 | Yes | Yes | M1-1 |
| 1647 | 5 | OUTERBRIDGE AVENUE | 5075150200 | Yes | Yes | M1-1 |
| 1648 | 5 | 31 NORTH BRIDGE STREET | 5075150250 | Yes | Yes | M1-1 |
| 1649 | 5 | 3021 VETERANS ROAD WEST | 5075150307 | Yes | Yes | M1-1 |
| 1650 | 5 | 237 RICHMOND VALLEY ROAD | 5075800020 | Yes | Yes | M1-1 |
| 1651 | 5 | 233 RICHMOND VALLEY ROAD | 5075800021 | Yes | Yes | M1-1 |
| 1652 | 5 | 249 RICHMOND VALLEY ROAD | 5075840001 | Yes | Yes | M1-1 |
| 1653 | 5 | RICHMOND VALLEY ROAD | 5075840004 | Yes | Yes | M1-1 |
| 1654 | 5 | 291 RICHMOND VALLEY ROAD | 5075840020 | Yes | Yes | M1-1 |
| 1655 | 5 | 4934 ARTHUR KILL ROAD | 5075840033 | Yes | Yes | M1-1 |
| 1656 | 5 | 4924 ARTHUR KILL ROAD | 5075840037 | Yes | Yes | M1-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|---|---|---|---|---|---|---|
| 1657 | 5 | 4914 ARTHUR KILL ROAD | 5075840042 | Yes | Yes | M1-1 |
| 1658 | 5 | 4906 ARTHUR KILL ROAD | 5075840047 | Yes | Yes | M1-1 |
| 1659 | 5 | 4890 ARTHUR KILL ROAD | 5075840053 | Yes | Yes | M1-1 |
| 1660 | 5 | 4884 ARTHUR KILL ROAD | 5075840060 | Yes | Yes | M1-1 |
| 1661 | 5 | 4878 ARTHUR KILL ROAD | 5075840062 | Yes | Yes | M1-1 |
| 1662 | 5 | 4864 ARTHUR KILL ROAD | 5075840065 | Yes | Yes | M1-1 |
| 1663 | 5 | 4856 ARTHUR KILL ROAD | 5075840075 | Yes | Yes | M1-1 |
| 1664 | 5 | 4850 ARTHUR KILL ROAD | 5075840077 | Yes | Yes | M1-1 |
| 1665 | 5 | 4838 ARTHUR KILL ROAD | 5075840080 | Yes | Yes | M1-1 |
| 1666 | 5 | 4830 ARTHUR KILL ROAD | 5075840085 | Yes | Yes | M1-1 |
| 1667 | 5 | 4820 ARTHUR KILL ROAD | 5075840090 | Yes | Yes | M1-1 |
| 1668 | 5 | 110 SOUTH BRIDGE STREET | 5075840099 | Yes | Yes | M1-1 |
| 1669 | 5 | 100 SOUTH BRIDGE STREET | 5075840101 | Yes | Yes | M1-1 |
| 1670 | 5 | 60 SOUTH BRIDGE STREET | 5075840117 | Yes | Yes | M1-1 |
| 1671 | 5 | 50 SOUTH BRIDGE STREET | 5075840122 | Yes | Yes | M1-1 |
| 1672 | 5 | 82 ANDROVETTE STREET | 5075900005 | Yes | No | M1-1 |
| 1673 | 5 | 74 ANDROVETTE STREET | 5075900011 | Yes | No | M1-1 |
| 1674 | 5 | 72 ANDROVETTE STREET | 5075900014 | Yes | No | M1-1 |
| 1675 | 5 | 62 ANDROVETTE STREET | 5075900015 | Yes | No | M1-1 |
| 1676 | 5 | 60 ANDROVETTE STREET | 5075900020 | Yes | No | M1-1 |
| 1677 | 5 | 50 ANDROVETTE STREET | 5075900024 | Yes | No | M1-1 |
| 1678 | 5 | 46 ANDROVETTE STREET | 5075900026 | Yes | No | M1-1 |
| 1679 | 5 | 38 ANDROVETTE STREET | 5075900030 | Yes | No | M1-1 |
| 1680 | 5 | 26 ANDROVETTE STREET | 5075900032 | Yes | No | M1-1 |
| 1681 | 5 | 22 ANDROVETTE STREET | 5075900038 | Yes | No | M1-1 |
| 1682 | 5 | 4411 ARTHUR KILL ROAD | 5075900041 | Yes | No | M1-1 |
| 1683 | 5 | 4439 ARTHUR KILL ROAD | 5075900058 | Yes | No | M1-1 |
| 1684 | 5 | 4441 ARTHUR KILL ROAD | 5075900063 | Yes | No | M1-1 |
| 1685 | 5 | 4465 ARTHUR KILL ROAD | 5075900064 | Yes | No | M1-1 |
| 1686 | 5 | 85 KREISCHER STREET | 5075900138 | Yes | No | M1-1 |
| 1687 | 5 | 120 ANDROVETTE STREET | 5075960042 | Yes | No | M1-1 |
| 1688 | 5 | 122 ANDROVETTE STREET | 5075960070 | Yes | No | M1-1 |
| 1689 | 5 | ANDROVETTE STREET | 5075960100 | Yes | No | M1-1 |
| 1690 | 5 | ARTHUR KILL ROAD | 5076200001 | Yes | Yes | M1-1 |
| 1691 | 5 | 4775 ARTHUR KILL ROAD | 5076200015 | Yes | Yes | M1-1 |
| 1692 | 5 | 2 ARTHUR KILL ROAD | 5076260001 | Yes | Yes | M1-1 |
| 1693 | 5 | 4849 ARTHUR KILL ROAD | 5076260010 | Yes | Yes | M1-1 |
| 1694 | 5 | 4865 ARTHUR KILL ROAD | 5076260100 | Yes | Yes | M1-1 |
| 1695 | 5 | ARTHUR KILL ROAD | 5076320001 | Yes | Yes | M1-1 |
| 1696 | 5 | 4927 ARTHUR KILL ROAD | 5076320006 | Yes | Yes | M1-1 |
| 1697 | 5 | 4915 ARTHUR KILL ROAD | 5076320018 | Yes | Yes | M1-1 |
| 1698 | 5 | 4885 ARTHUR KILL ROAD | 5076320023 | Yes | Yes | M1-1 |
| 1699 | 5 | ARTHUR KILL ROAD | 5076320024 | Yes | Yes | M1-1 |
| 1700 | 5 | RICHMOND VALLEY ROAD | 5079710001 | Yes | Yes | M3-1 |
| 1701 | 5 | 1 NASSAU PLACE | 5079710125 | Yes | Yes | M3-1 |
| 1702 | 5 | 236 RICHMOND VALLEY ROAD | 5079710250 | Yes | Yes | M3-1 |

**Lots that Allow Adult Use Establishments Compared to Lots that Allow Adult Use Establishments**

| Count | Boro Code | Address | BBL | In Permitted Area 1,703) | In Permitted Area -after mixed uses lots were buffered (1,275) | Zone District |
|-------|-----------|---------|-----|--------------------------|---------------------------------------------------------------|---------------|
| 1703 | 5 | 5077 ARTHUR KILL ROAD | 5079830016 | Yes | Yes | M3-1 |